# ANNUAL STATEMENT

OF THE

# Security Benefit Life Insurance Company

2013

of

Topeka

in the state of

Kansas

**TO THE**

Insurance Department

**OF THE**

STATE OF Kansas

FOR THE YEAR ENDED

DECEMBER 31, 2013

**LIFE AND ACCIDENT AND HEALTH**

# 2013

EXHIBIT
E



6  8  6  7  5  2  0  1  3  2  0  1  0  0  1  0  0

LIFE AND ACCIDENT AND HEALTH COMPANIES — ASSOCIATION EDITION

# ANNUAL STATEMENT

**For the Year Ended December 31, 2013**
OF THE CONDITION AND AFFAIRS OF THE

## Security Benefit Life Insurance Company

| | | | | | |
|---|---|---|---|---|---|
| NAIC Group Code | 00431 (Current Period) | 00431 (Prior Period) | NAIC Company Code | 68875 | Employer's ID Number 9770 |

Organized under the Laws of **Kansas**, State of Domicile or Port of Entry **Kansas**

Country of Domicile **United States**

Incorporated/Organized **02/22/1892**   Commenced Business **02/22/1892**

Statutory Home Office **One Security Benefit Place** (Street and Number), **Topeka, KS, US 66636-0001** (City or Town, State, Country and Zip Code)

Main Administrative Office **One Security Benefit Place** (Street and Number)   **Topeka, KS, US 66636-0001** (City or Town, State, Country and Zip Code)   **785-438-3000** (Area Code) (Telephone Number)

Mail Address **One Security Benefit Place** (Street and Number or P.O. Box)   **Topeka, KS, US 66636-0001** (City or Town, State, Country and Zip Code)

Primary Location of Books and Records **One Security Benefit Place** (Street and Number)   **Topeka, KS, US 66636-0001** (City or Town, State, Country and Zip Code)   **785-438-3128** (Area Code) (Telephone Number)

Internet Web Site Address **www.securitybenefit.com**

Statutory Statement Contact **Thomas Ray Cochrane** (Name)   **785-438-3128** (Area Code) (Telephone Number) (Extension)

**tom.cochrane@securitybenefit.com** (E-Mail Address)   **785-368-1385** (FAX Number)

## OFFICERS

| Name | Title | Name | Title |
|---|---|---|---|
| Douglas Glen Wolff | President | Barry Gordon Ward # | Senior Vice President, Chief Financial Officer, Chief Risk Officer and Treasurer |
| John Forrest Guyot | Senior Vice President, General Counsel and Secretary | Danny Duane Purcell | Assistant Vice President and Appointed Actuary |

## OTHER OFFICERS

| | | | |
|---|---|---|---|
| Michael Patrick Kiley | Chief Executive Officer | Anthony David Minella # | Senior Vice President and Chief Investment Officer |
| Roger Scott Offermann | Senior Vice President and Chief Actuary | Albert Joseph Dal Porto | VP - Product Development & Market Research |
| Jackie Renee Fox # | Vice President | Daniel John Kittredge # | Vice President, Investments |
| Susan Janelle Lacey | Vice President and Controller | Jeanne Renee' Slusher # | Vice President and Director of Audit |
| Christopher Dean Swickard | VP,Associate General Counsel & Assistant Secretary | Kevin Michael Watt | Vice President |
| Carmen Renee Hill | Second Vice President and Chief Compliance Officer | | |

## DIRECTORS OR TRUSTEES

| | | | |
|---|---|---|---|
| John Forrest Guyot | Michael Patrick Kiley | Anthony David Minella # | Roger Scott Offermann |
| Barry Gordon Ward # | Douglas Glen Wolff | | |

State of .................Kansas..................
County of ...............Shawnee.............. ss

The officers of this reporting entity being duly sworn, each depose and say that they are the described officers of said reporting entity, and that on the reporting period stated above, all of the herein described assets were the absolute property of the said reporting entity, free and clear from any liens or claims thereon, except as herein stated, and that this statement, together with related exhibits, schedules and explanations therein contained, annexed or referred to, is a full and true statement of all the assets and liabilities and of the condition and affairs of the said reporting entity as of the reporting period stated above, and of its income and deductions therefrom for the period ended, and have been completed in accordance with the NAIC Annual Statement Instructions and Accounting Practices and Procedures manual except to the extent that: (1) state law may differ; or, (2) that state rules or regulations require differences in reporting not related to accounting practices and procedures, according to the best of their information, knowledge and belief, respectively. Furthermore, the scope of this attestation by the described officers also includes the related corresponding electronic filing with the NAIC, when required, that is an exact copy (except for formatting differences due to electronic filing) of the enclosed statement. The electronic filing may be requested by various regulators in lieu of or in addition to the enclosed statement.

| Douglas Glen Wolff President | Barry Gordon Ward Senior Vice President, Chief Financial Officer, Chief Risk Officer and Treasurer | John Forrest Guyot Senior Vice President, General Counsel and Secretary |
|---|---|---|

a. Is this an original filing?   Yes [ X ] No [   ]

b. If no:
   1. State the amendment number _____
   2. Date filed _____
   3. Number of pages attached _____

Subscribed and sworn to before me this
27th day of February, 2014



Erin McHenry, Notary
09/06/2015

**Erin McHenry**
NOTARY PUBLIC - STATE OF KANSAS
MY APPT EXP 9/6/2015

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# ASSETS

| | | Current Year | | Prior Year |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| | Assets | Nonadmitted Assets | Net Admitted Assets (Cols. 1 - 2) | Net Admitted Assets |
| 1. Bonds (Schedule D)............... | 7,718,562,815 | | 7,718,562,815 | 5,514,558,919 |
| 2. Stocks (Schedule D): | | | | |
| 2.1 Preferred stocks ............... | 19,829,493 | | 19,829,493 | 22,342,087 |
| 2.2 Common stocks ............... | 76,003,368 | | 76,003,368 | 62,864,456 |
| 3. Mortgage loans on real estate (Schedule B): | | | | |
| 3.1 First liens ............... | 525,968,554 | | 525,968,554 | 386,857,144 |
| 3.2 Other than first liens ............... | | | | |
| 4. Real estate (Schedule A): | | | | |
| 4.1 Properties occupied by the company (less $ ...........29,581,136 encumbrances) ............... | 9,781,410 | | 9,781,410 | 7,980,613 |
| 4.2 Properties held for the production of income (less $ ........... encumbrances) ............... | | | | |
| 4.3 Properties held for sale (less $ ........... encumbrances) ............... | | | | |
| 5. Cash ($ ...........393,502,602 , Schedule E-Part 1), cash equivalents ($ ...........300,213,675 , Schedule E-Part 2) and short-term investments ($ ...........3,173,131,711 , Schedule DA)............... | 3,866,847,987 | | 3,866,847,987 | 2,359,171,071 |
| 6. Contract loans (including $ ........... premium notes)............... | 450,983,890 | | 450,983,890 | 469,454,494 |
| 7. Derivatives (Schedule DB)............... | 324,878,161 | | 324,878,161 | 133,978,144 |
| 8. Other invested assets (Schedule BA)............... | 1,145,148,926 | 2,682,522 | 1,142,466,404 | 781,885,740 |
| 9. Receivables for securities ............... | 7,972,614 | | 7,972,614 | 405,456 |
| 10. Securities lending reinvested collateral assets (Schedule DL)............... | | | | |
| 11. Aggregate write-ins for invested assets ............... | | | | |
| 12. Subtotals, cash and invested assets (Lines 1 to 11) ............... | 14,145,977,218 | 2,682,522 | 14,143,294,696 | 9,739,498,124 |
| 13. Title plants less $ ........... charged off (for Title insurers only)............... | | | | |
| 14. Investment income due and accrued ............... | 108,045,845 | | 108,045,845 | 82,525,831 |
| 15. Premiums and considerations: | | | | |
| 15.1 Uncollected premiums and agents' balances in the course of collection ............... | (23,531) | | (23,531) | (28,292) |
| 15.2 Deferred premiums, agents' balances and installments booked but deferred and not yet due (including $ ...........earned but unbilled premiums)............... | 630 | | 630 | 860 |
| 15.3 Accrued retrospective premiums............... | | | | |
| 16. Reinsurance: | | | | |
| 16.1 Amounts recoverable from reinsurers ............... | | | | |
| 16.2 Funds held by or deposited with reinsured companies ............... | 2,291,744 | | 2,291,744 | |
| 16.3 Other amounts receivable under reinsurance contracts ............... | 25,941,157 | | 25,941,157 | |
| 17. Amounts receivable relating to uninsured plans ............... | | | | |
| 18.1 Current federal and foreign income tax recoverable and interest thereon ............... | 32,654,795 | | 32,654,795 | |
| 18.2 Net deferred tax asset............... | 19,808,312 | | 19,808,312 | 31,371,970 |
| 19. Guaranty funds receivable or on deposit ............... | 706,451 | | 706,451 | 421,683 |
| 20. Electronic data processing equipment and software ............... | 127,025 | 49,506 | 77,519 | 123,752 |
| 21. Furniture and equipment, including health care delivery assets ($ ...........) ............... | 956,803 | 956,803 | | |
| 22. Net adjustment in assets and liabilities due to foreign exchange rates ............... | | | | |
| 23. Receivables from parent, subsidiaries and affiliates ............... | 2,776,235 | | 2,776,235 | 2,614,096 |
| 24. Health care ($ ........... ) and other amounts receivable............... | | | | |
| 25. Aggregate write-ins for other than invested assets ............... | 376,210,213 | 3,396,626 | 372,813,587 | 120,418,928 |
| 26. Total assets excluding Separate Accounts, Segregated Accounts and Protected Cell Accounts (Lines 12 to 25)............... | 14,715,472,897 | 7,085,457 | 14,708,387,440 | 9,976,946,952 |
| 27. From Separate Accounts, Segregated Accounts and Protected Cell Accounts............... | 5,993,909,119 | | 5,993,909,119 | 5,415,647,124 |
| 28. Total (Lines 26 and 27) ............... | 20,709,382,016 | 7,085,457 | 20,702,296,559 | 15,392,594,076 |
| DETAILS OF WRITE-INS | | | | |
| 1101. ............... | | | | |
| 1102. ............... | | | | |
| 1103. ............... | | | | |
| 1198. Summary of remaining write-ins for Line 11 from overflow page ............... | | | | |
| 1199. Totals (Lines 1101 through 1103 plus 1198) (Line 11 above) ............... | | | | |
| 2501. Capital Contribution Receivable From Parent............... | 325,000,000 | | 325,000,000 | 60,000,000 |
| 2502. Cash Value of Company Owned Life Insurance............... | 42,129,305 | | 42,129,305 | 38,479,260 |
| 2503. Miscellaneous Assets............... | 8,503,326 | 3,396,626 | 5,106,700 | 20,766,094 |
| 2598. Summary of remaining write-ins for Line 25 from overflow page ............... | 577,582 | | 577,582 | 1,173,574 |
| 2599. Totals (Lines 2501 through 2503 plus 2598) (Line 25 above) ............... | 376,210,213 | 3,396,626 | 372,813,587 | 120,418,928 |

2

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# LIABILITIES, SURPLUS AND OTHER FUNDS

| | 1 Current Year | 2 Prior Year |
|---|---|---|
| 1. Aggregate reserve for life contracts $ ...........11,210,520,211 (Exhibit 5, Line 9999999) less $ ................ included in Line 6.3 (including $ ....................Modco Reserve) | 11,210,520,211 | 5,579,089,424 |
| 2. Aggregate reserve for accident and health contracts (including $ ..................... Modco Reserve) | 93,459 | 113,645 |
| 3. Liability for deposit-type contracts (Exhibit 7, Line 14, Col. 1) (including $ ..................... Modco Reserve) | 1,411,465,154 | 885,342,373 |
| 4. Contract claims: | | |
| 4.1 Life (Exhibit 8, Part 1, Line 4.4, Col. 1 less sum of Cols. 9, 10 and 11) | 1,927,894 | 1,858,635 |
| 4.2 Accident and health (Exhibit 8, Part 1, Line 4.4, sum of Cols. 9, 10 and 11) | | |
| 5. Policyholders' dividends $ ....................and coupons $ .........................due and unpaid (Exhibit 4, Line 10) | | |
| 6. Provision for policyholders' dividends and coupons payable in following calendar year—estimated amounts: | | |
| 6.1 Dividends apportioned for payment (including $ ..................... Modco) | | |
| 6.2 Dividends not yet apportioned (including $ ..................... Modco) | | |
| 6.3 Coupons and similar benefits (including $ ..................... Modco) | | |
| 7. Amount provisionally held for deferred dividend policies not included in Line 6 | | |
| 8. Premiums and annuity considerations for life and accident and health contracts received in advance less $ ................ discount; including $ ................accident and health premiums (Exhibit 1, Part 1, Col. 1, sum of Lines 4 and 14) | | |
| 9. Contract liabilities not included elsewhere: | | |
| 9.1 Surrender values on canceled contracts | | |
| 9.2 Provision for experience rating refunds, including the liability of $ ........................accident and health experience rating refunds of which $ ........................ is for medical loss ratio rebate per the Public Health Service Act | | |
| 9.3 Other amounts payable on reinsurance, including $ ................ assumed and $ ................ ceded | | |
| 9.4 Interest Maintenance Reserve (IMR, Line 6) | 22,014,423 | 24,147,207 |
| 10. Commissions to agents due or accrued-life and annuity contracts $ .............5,514,003 accident and health $ ................ and deposit-type contract funds $ ............1,650 | 5,515,653 | 5,079,186 |
| 11. Commissions and expense allowances payable on reinsurance assumed | 10,519 | 9,809 |
| 12. General expenses due or accrued (Exhibit 2, Line 12, Col. 6) | 671,174 | 531,187 |
| 13. Transfers to Separate Accounts due or accrued (net) (including $ ..............(32,052,243) accrued for expense allowances recognized in reserves, net of reinsured allowances) | (32,054,434) | (44,601,055) |
| 14. Taxes, licenses and fees due or accrued, excluding federal income taxes (Exhibit 3, Line 9, Col. 5) | 1,071,106 | 421,518 |
| 15.1 Current federal and foreign income taxes, including $ ................ on realized capital gains (losses) | | 25,193,417 |
| 15.2 Net deferred tax liability | | |
| 16. Unearned investment income | | |
| 17. Amounts withheld or retained by company as agent or trustee | 195,761,598 | 33,873,123 |
| 18. Amounts held for agents' account, including $ ................ agents' credit balances | | |
| 19. Remittances and items not allocated | 50,998,858 | 51,466,611 |
| 20. Net adjustment in assets and liabilities to foreign exchange rates | | |
| 21. Liability for benefits for employees and agents if not included above | | |
| 22. Borrowed money $ ................ and interest thereon $ ................ | | |
| 23. Dividends to stockholders declared and unpaid | | |
| 24. Miscellaneous liabilities: | | |
| 24.01 Asset valuation reserve (AVR, Line 16, Col. 7) | 200,596,628 | 132,580,696 |
| 24.02 Reinsurance in unauthorized and certified ($ ................ ) companies. | | |
| 24.03 Funds held under reinsurance treaties with unauthorized and certified ($ ................ ) reinsurers | | |
| 24.04 Payable to parent, subsidiaries and affiliates | 428,098 | 4,302,504 |
| 24.05 Drafts outstanding | | |
| 24.06 Liability for amounts held under uninsured plans | | |
| 24.07 Funds held under coinsurance | 363,310,451 | 2,166,454,219 |
| 24.08 Derivatives | | |
| 24.09 Payable for securities | 60,988,806 | 10,561,015 |
| 24.10 Payable for securities lending | | |
| 24.11 Capital notes $ ................ and interest thereon $ ................ | | |
| 25. Aggregate write-ins for liabilities | 170,264,509 | 326,556,699 |
| 26. Total liabilities excluding Separate Accounts business (Lines 1 to 25) | 13,663,584,107 | 9,202,980,213 |
| 27. From Separate Accounts statement | 5,993,909,119 | 5,415,647,124 |
| 28. Total liabilities (Lines 26 and 27) | 19,657,493,226 | 14,618,627,337 |
| 29. Common capital stock | 7,000,130 | 7,000,130 |
| 30. Preferred capital stock | | |
| 31. Aggregate write-ins for other than special surplus funds | | |
| 32. Surplus notes | 149,819,645 | 149,799,612 |
| 33. Gross paid in and contributed surplus (Page 3, Line 33, Col. 2 plus Page 4, Line 51.1, Col. 1) | 764,529,082 | 439,529,082 |
| 34. Aggregate write-ins for special surplus funds | 900,000 | 900,000 |
| 35. Unassigned funds (surplus) | 122,554,606 | 176,738,045 |
| 36. Less treasury stock, at cost: | | |
| 36.1 .............13 shares common (value included in Line 29 $ ................130  ) | 130 | 130 |
| 36.2 ................ shares preferred (value included in Line 30 $ ................ ) | | |
| 37. Surplus (Total Lines 31+32+33+34+35-36) (including $ ................ in Separate Accounts Statement) | 1,037,803,203 | 766,966,609 |
| 38. Totals of Lines 29, 30 and 37 (Page 4, Line 55) | 1,044,803,333 | 773,966,739 |
| 39. Totals of Lines 28 and 38 (Page 2, Line 28, Col. 3) | 20,702,296,559 | 15,392,594,076 |
| DETAILS OF WRITE-INS | | |
| 2501. Liability for Reverse Repurchase Agreements | 127,535,521 | 304,969,160 |
| 2502. Miscellaneous Liabilities | 42,708,941 | 21,673,537 |
| 2503. Due Policyholders Resulting from Demutualization | 20,047 | 314,002 |
| 2598. Summary of remaining write-ins for Line 25 from overflow page | | |
| 2599. Totals (Lines 2501 through 2503 plus 2598) (Line 25 above) | 170,264,509 | 326,556,699 |
| 3101. | | |
| 3102. | | |
| 3103. | | |
| 3198. Summary of remaining write-ins for Line 31 from overflow page | | |
| 3199. Totals (Lines 3101 through 3103 plus 3198) (Line 31 above) | | |
| 3401. Permanent Surplus | 500,000 | 500,000 |
| 3402. Guaranty Fund | 400,000 | 400,000 |
| 3403. | | |
| 3498. Summary of remaining write-ins for Line 34 from overflow page | | |
| 3499. Totals (Lines 3401 through 3403 plus 3498) (Line 34 above) | 900,000 | 900,000 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SUMMARY OF OPERATIONS

| | 1 Current Year | 2 Prior Year |
|---|---|---|
| 1. Premiums and annuity considerations for life and accident and health contracts (Exhibit 1, Part 1, Line 20.4, Col. 1, less Col. 11) | 6,191,894,152 | 2,478,196,826 |
| 2. Considerations for supplementary contracts with life contingencies | .198 | |
| 3. Net investment income (Exhibit 1 of Net Investment Income, Line 17) | 470,919,267 | 313,787,634 |
| 4. Amortization of Interest Maintenance Reserve (IMR, Line 5) | 5,504,566 | 5,328,947 |
| 5. Separate Accounts net gain from operations excluding unrealized gains or losses | | |
| 6. Commissions and expense allowances on reinsurance ceded (Exhibit 1, Part 2, Line 26.1, Col. 1) | (43,505,004) | (12,566,749) |
| 7. Reserve adjustments on reinsurance ceded | | |
| 8. Miscellaneous Income: | | |
| 8.1 Income from fees associated with investment management, administration and contract guarantees from Separate Accounts | 61,585,810 | 60,965,861 |
| 8.2 Charges and fees for deposit-type contracts | | |
| 8.3 Aggregate write-ins for miscellaneous income | 55,042,495 | 57,103,141 |
| 9. Totals (Lines 1 to 8.3) | 6,741,441,484 | 2,902,815,660 |
| 10. Death benefits | 463,752 | 667,295 |
| 11. Matured endowments (excluding guaranteed annual pure endowments) | | |
| 12. Annuity benefits (Exhibit 8, Part 2, Line 6.4, Cols. 4 + 8) | 84,699,340 | 97,274,198 |
| 13. Disability benefits and benefits under accident and health contracts | 23,103 | 32,352 |
| 14. Coupons, guaranteed annual pure endowments and similar benefits | | |
| 15. Surrender benefits and withdrawals for life contracts | 877,613,526 | 898,130,967 |
| 16. Group conversions | | |
| 17. Interest and adjustments on contract or deposit-type contract funds | (4,115,770) | 15,415,567 |
| 18. Payments on supplementary contracts with life contingencies | | |
| 19. Increase in aggregate reserves for life and accident and health contracts | 5,631,440,626 | 1,630,403,017 |
| 20. Totals (Lines 10 to 19) | 6,590,124,577 | 2,641,923,396 |
| 21. Commissions on premiums, annuity considerations and deposit-type contract funds (direct business only) (Exhibit 1, Part 2, Line 31, Col. 1) | 288,703,164 | 86,999,991 |
| 22. Commissions and expense allowances on reinsurance assumed (Exhibit 1, Part 2, Line 26.2, Col. 1) | 3,293,607 | 16,074,833 |
| 23. General insurance expenses (Exhibit 2, Line 10, Columns 1, 2, 3 and 4) | 97,456,713 | 91,818,761 |
| 24. Insurance taxes, licenses and fees, excluding federal income taxes (Exhibit 3, Line 7, Cols. 1 + 2 + 3) | 4,027,002 | 2,364,792 |
| 25. Increase in loading on deferred and uncollected premiums | (29) | |
| 26. Net transfers to or (from) Separate Accounts net of reinsurance | (392,781,515) | (407,239,639) |
| 27. Aggregate write-ins for deductions | (29,845,261) | 230,785,091 |
| 28. Totals (Lines 20 to 27) | 6,560,978,258 | 2,662,727,225 |
| 29. Net gain from operations before dividends to policyholders and federal income taxes (Line 9 minus Line 28) | 180,463,226 | 240,088,435 |
| 30. Dividends to policyholders | 73 | 89 |
| 31. Net gain from operations after dividends to policyholders and before federal income taxes (Line 29 minus Line 30) | 180,463,153 | 240,088,346 |
| 32. Federal and foreign income taxes incurred (excluding tax on capital gains) | 26,461,220 | 85,217,376 |
| 33. Net gain from operations after dividends to policyholders and federal income taxes and before realized capital gains or (losses) (Line 31 minus Line 32) | 154,001,933 | 154,870,970 |
| 34. Net realized capital gains (losses) (excluding gains (losses) transferred to the IMR) less capital gains tax of $ (2,512,593) (excluding taxes of $ 18,453,161 transferred to the IMR) | 9,596,342 | 1,996,143 |
| 35. Net income (Line 33 plus Line 34) | 163,598,275 | 156,867,113 |
| | **CAPITAL AND SURPLUS ACCOUNT** | |
| 36. Capital and surplus, December 31, prior year (Page 3, Line 38, Col. 2) | 773,966,739 | 612,839,620 |
| 37. Net income (Line 35) | 163,598,275 | 156,867,113 |
| 38. Change in net unrealized capital gains (losses) less capital gains tax of $ | 13,032,104 | 4,665,305 |
| 39. Change in net unrealized foreign exchange capital gain (loss) | | |
| 40. Change in net deferred income tax | (40,880,011) | 11,995,377 |
| 41. Change in nonadmitted assets | 27,641,914 | (26,193,409) |
| 42. Change in liability for reinsurance in unauthorized and certified companies | | |
| 43. Change in reserve on account of change in valuation basis, (increase) or decrease | | |
| 44. Change in asset valuation reserve | (68,015,928) | (30,281,501) |
| 45. Change in treasury stock (Page 3, Lines 36.1 and 36.2 Col. 2 minus Col. 1) | | |
| 46. Surplus (contributed to) withdrawn from Separate Accounts during period | | |
| 47. Other changes in surplus in Separate Accounts statement | | |
| 48. Change in surplus notes | 20,033 | 20,033 |
| 49. Cumulative effect of changes in accounting principles | | |
| 50. Capital changes: | | |
| 50.1 Paid in | | |
| 50.2 Transferred from surplus (Stock Dividend) | | |
| 50.3 Transferred to surplus | | |
| 51. Surplus adjustment: | | |
| 51.1 Paid in | 325,000,000 | 60,000,000 |
| 51.2 Transferred to capital (Stock Dividend) | | |
| 51.3 Transferred from capital | | |
| 51.4 Change in surplus as a result of reinsurance | 21,276,059 | 29,660,192 |
| 52. Dividends to stockholders | (154,864,979) | (45,605,991) |
| 53. Aggregate write-ins for gains and losses in surplus | (15,970,873) | |
| 54. Net change in capital and surplus for the year (Lines 37 through 53) | 270,836,594 | 161,127,119 |
| 55. Capital and surplus, December 31, current year (Lines 36 + 54) (Page 3, Line 38) | 1,044,803,333 | 773,966,739 |
| **DETAILS OF WRITE-INS** | | |
| 08.301 Fixed Annuity Rider Fee Income | 25,063,379 | 22,943,509 |
| 08.302 Fund Revenue Sharing Fee Income | 10,792,974 | 10,416,412 |
| 08.303 Administrative Fee Income | 18,838,238 | 17,376,381 |
| 08.398 Summary of remaining write-ins for Line 8.3 from overflow page | 10,327,904 | 6,366,839 |
| 08.399 Totals (Lines 08.301 through 08.303 plus 08.398) (Line 8.3 above) | 55,042,495 | 57,103,141 |
| 2701. Extra Credit Benefits | | 228,700,737 |
| 2702. Miscellaneous Benefits | 286,154 | 2,084,354 |
| 2703. Transfer of IMR due to Reinsurance | (30,131,415) | |
| 2798. Summary of remaining write-ins for Line 27 from overflow page | | |
| 2799. Totals (Lines 2701 through 2703 plus 2798) (Line 27 above) | (29,845,261) | 230,785,091 |
| 5301. Prior Period Tax Adjustment | (15,970,873) | |
| 5302. | | |
| 5303. | | |
| 5398. Summary of remaining write-ins for Line 53 from overflow page | | |
| 5399. Totals (Lines 5301 through 5303 plus 5398) (Line 53 above) | (15,970,873) | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# CASH FLOW

| | 1 Current Year | 2 Prior Year |
|---|---|---|
| **Cash from Operations** | | |
| 1. Premiums collected net of reinsurance | 6,209,505,140 | 4,123,544,349 |
| 2. Net investment income | 433,951,270 | 256,278,139 |
| 3. Miscellaneous income | 124,059,552 | 135,162,445 |
| 4. Total (Lines 1 through 3) | 6,767,515,962 | 4,514,984,933 |
| 5. Benefit and loss related payments | 958,644,717 | 1,011,396,897 |
| 6. Net transfers to Separate Accounts, Segregated Accounts and Protected Cell Accounts | (405,330,327) | (424,458,548) |
| 7. Commissions, expenses paid and aggregate write-ins for deductions | 392,392,427 | 423,636,543 |
| 8. Dividends paid to policyholders | 73 | 89 |
| 9. Federal and foreign income taxes paid (recovered) net of $ ............................tax on capital gains (losses) | 100,250,000 | 66,809,858 |
| 10. Total (Lines 5 through 9) | 1,045,956,890 | 1,077,384,839 |
| 11. Net cash from operations (Line 4 minus Line 10) | 5,721,559,072 | 3,437,600,094 |
| **Cash from Investments** | | |
| 12. Proceeds from investments sold, matured or repaid: | | |
| 12.1 Bonds | 2,320,471,900 | 1,860,999,175 |
| 12.2 Stocks | 13,486,750 | 41,315,217 |
| 12.3 Mortgage loans | 159,016,293 | 12,091,044 |
| 12.4 Real estate | | |
| 12.5 Other invested assets | 790,271,877 | 959,932,586 |
| 12.6 Net gains or (losses) on cash, cash equivalents and short-term investments | 301,945 | (291,658) |
| 12.7 Miscellaneous proceeds | 44,788,772 | 34,159,561 |
| 12.8 Total investment proceeds (Lines 12.1 to 12.7) | 3,328,337,538 | 2,908,205,925 |
| 13. Cost of investments acquired (long-term only): | | |
| 13.1 Bonds | 4,449,124,761 | 3,241,925,285 |
| 13.2 Stocks | 22,607,809 | 16,684,278 |
| 13.3 Mortgage loans | 299,499,800 | 392,138,484 |
| 13.4 Real estate | 3,260,002 | 2,527,479 |
| 13.5 Other invested assets | 1,139,445,946 | 1,082,879,434 |
| 13.6 Miscellaneous applications | 229,607,565 | 140,482,971 |
| 13.7 Total investments acquired (Lines 13.1 to 13.6) | 6,143,545,883 | 4,876,637,931 |
| 14. Net increase (decrease) in contract loans and premium notes | (18,470,604) | 395,303,539 |
| 15. Net cash from investments (Line 12.8 minus Line 13.7 minus Line 14) | (2,796,737,741) | (2,363,735,545) |
| **Cash from Financing and Miscellaneous Sources** | | |
| 16. Cash provided (applied): | | |
| 16.1 Surplus notes, capital notes | | |
| 16.2 Capital and paid in surplus, less treasury stock | | |
| 16.3 Borrowed funds | | |
| 16.4 Net deposits on deposit-type contracts and other insurance liabilities | 543,433,000 | (459,092,500) |
| 16.5 Dividends to stockholders | 154,864,979 | 45,605,991 |
| 16.6 Other cash provided (applied) | (1,805,712,438) | 828,922,583 |
| 17. Net cash from financing and miscellaneous sources (Lines 16.1 to 16.4 minus Line 16.5 plus Line 16.6) | (1,417,144,417) | 324,224,092 |
| **RECONCILIATION OF CASH, CASH EQUIVALENTS AND SHORT-TERM INVESTMENTS** | | |
| 18. Net change in cash, cash equivalents and short-term investments (Line 11, plus Lines 15 and 17) | 1,507,676,914 | 1,398,088,641 |
| 19. Cash, cash equivalents and short-term investments: | | |
| 19.1 Beginning of year | 2,359,171,071 | 961,082,430 |
| 19.2 End of year (Line 18 plus Line 19.1) | 3,866,847,984 | 2,359,171,071 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# ANALYSIS OF OPERATIONS BY LINES OF BUSINESS

| | 1 | 2 | Ordinary | | | 6 | Group | | Accident and Health | | | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3 | 4 | 5 | Credit Life (Group and Individual) | 7 | 8 | 9 | 10 | 11 | Aggregate of All Other Lines of Business |
| | Total | Industrial Life | Life Insurance | Individual Annuities | Supplementary Contracts | | Life Insurance (a) | Annuities | Group | Credit (Group and Individual) | Other | |
| 1. Premiums and annuity considerations for life and accident and health contracts | 6,191,894,152 | | 1,615,249 | 6,097,553,352 | | | | 92,723,900 | | | 1,651 | |
| 2. Considerations for supplementary contracts with life contingencies | .198 | | | .198 | | | | | | | | |
| 3. Net investment income | 470,919,267 | | 738,085 | 462,024,630 | 94,191 | | 106,392 | 7,946,720 | 8,603 | | .646 | |
| 4. Amortization of Interest Maintenance Reserve (IMR) | 5,504,566 | | | 5,411,490 | | | | 93,076 | | | | |
| 5. Separate Accounts net gain from operations excluding unrealized gains or losses | | | | | | | | | | | | |
| 6. Commissions and expense allowances on reinsurance ceded | (43,505,004) | | 1,785,963 | (45,290,967) | | | | | | | | |
| 7. Reserve adjustments on reinsurance ceded | | | | | | | | | | | | |
| 8. Miscellaneous Income: | | | | | | | | | | | | |
| 8.1 Fees associated with income from investment management, administration and contract guarantees from Separate Accounts | 61,585,811 | | 3,727,874 | 50,576,399 | | | | 7,281,538 | | | | |
| 8.2 Charges and fees for deposit-type contracts | | | | | | | | | | | | |
| 8.3 Aggregate write-ins for miscellaneous income | 55,042,495 | | 1,136,333 | 52,808,508 | | | | 1,083,028 | 14,626 | | | |
| 9. Totals (Lines 1 to 8.3) | 6,741,441,485 | | 9,003,504 | 6,623,083,412 | 94,389 | | 106,392 | 109,128,262 | 23,229 | | 2,297 | |
| 10. Death benefits | 463,751 | | 429,317 | | | | 34,434 | | | | | |
| 11. Matured endowments (excluding guaranteed annual pure endowments) | | | | | | | | | | | | |
| 12. Annuity benefits | 84,699,339 | | | 80,259,300 | 2,885 | | | 4,437,154 | | | | |
| 13. Disability benefits and benefits under accident and health contracts | 23,104 | | | | | | | | 18,739 | | 4,365 | |
| 14. Coupons, guaranteed annual pure endowments and similar benefits | | | | | | | | | | | | |
| 15. Surrender benefits and withdrawals for life contracts | 877,613,526 | | 9,508,940 | 753,942,126 | 94,655 | | 52,988 | 114,014,817 | | | | |
| 16. Group conversions | | | | | | | | | | | | |
| 17. Interest and adjustments on contract or deposit-type contract funds | (4,115,770) | | | (4,115,770) | | | | | | | | |
| 18. Payments on supplementary contracts with life contingencies | | | | | | | | | | | | |
| 19. Increase in aggregate reserves for life and accident and health contracts | 5,631,440,628 | | 1,910,035 | 5,628,223,639 | (25,289) | | (85,921) | 1,438,348 | (18,944) | | (1,242) | |
| 20. Totals (Lines 10 to 19) | 6,590,124,576 | | 11,848,292 | 6,458,309,295 | 72,251 | | 1,501 | 119,890,319 | (205) | | 3,123 | |
| 21. Commissions on premiums, annuity considerations and deposit-type contract funds (direct business only) | 288,703,164 | | 1,792,992 | 285,131,096 | | | | 1,779,076 | | | | |
| 22. Commissions and expense allowances on reinsurance assumed | 3,293,607 | | .87,019 | 3,206,263 | | | | | | | .325 | |
| 23. General insurance expenses | 97,456,713 | | .555,333 | 95,493,303 | | | 1,321 | 1,188,032 | .218,124 | | | |
| 24. Insurance taxes, licenses and fees, excluding federal income taxes | 4,027,002 | | 235,940 | 3,746,605 | | | .27 | 35,416 | 9,014 | | | |
| 25. Increase in loading on deferred and uncollected premiums | (29) | | | (29) | | | | | | | | |
| 26. Net transfers to or (from) Separate Accounts net of reinsurance | (392,781,515) | | (5,278,717) | (363,375,822) | | | | (24,126,976) | | | | |
| 27. Aggregate write-ins for deductions | (29,845,262) | | 294,620 | (30,325,138) | (1,307) | | | 186,539 | .24 | | | |
| 28. Totals (Lines 20 to 27) | 6,560,978,256 | | 9,536,079 | 6,452,185,573 | 70,944 | | 2,849 | 98,952,406 | 226,957 | | 3,448 | |
| 29. Net gain from operations before dividends to policyholders and federal income taxes (Line 9 minus Line 28) | 180,463,229 | | (532,575) | 170,897,839 | 23,445 | | 103,543 | 10,175,856 | (203,728) | | (1,151) | |
| 30. Dividends to policyholders | .73 | | | .73 | | | | | | | | |
| 31. Net gain from operations after dividends to policyholders and before federal income taxes (Line 29 minus Line 30) | 180,463,156 | | (532,575) | 170,897,766 | 23,445 | | 103,543 | 10,175,856 | (203,728) | | (1,151) | |
| 32. Federal income taxes incurred (excluding tax on capital gains) | 26,461,219 | | (186,402) | 23,113,334 | 8,206 | | 36,240 | 3,561,549 | (71,305) | | (403) | |
| 33. Net gain from operations after dividends to policyholders and before realized capital gains or (losses) (Line 31 minus Line 32) | 154,001,937 | | (346,173) | 147,784,432 | 15,239 | | 67,303 | 6,614,307 | (132,423) | | (748) | |
| **DETAILS OF WRITE-INS** | | | | | | | | | | | | |
| 08.301. Fixed Annuity Rider Fee Income | 25,063,379 | | | 25,063,379 | | | | | | | | |
| 08.302. Fund Revenue Fee Income | 10,792,974 | | .81,117 | 10,511,591 | | | | 200,266 | | | | |
| 08.303. Administrative Fee Income | 8,858,238 | | 829,599 | 7,434,715 | | | | 593,924 | | | | |
| 08.398. Summary of remaining write-ins for Line 8.3 from overflow page | 10,327,904 | | 225,617 | 9,798,823 | | | | 288,838 | 14,626 | | | |
| 08.399. Total (Lines 08.301 through 08.303 plus 08.398) (Line 8.3 above) | 55,042,495 | | 1,136,333 | 52,808,508 | | | | 1,083,028 | 14,626 | | | |
| 2701. Miscellaneous Benefits | 286,153 | | 294,620 | (193,723) | (1,307) | | | 186,539 | .24 | | | |
| 2702. Transfer of IMR due to Reinsurance | (30,131,415) | | | (30,131,415) | | | | | | | | |
| 2703. | | | | | | | | | | | | |
| 2798. Summary of remaining write-ins for Line 27 from overflow page | | | | | | | | | | | | |
| 2799. Total (Lines 2701 through 2703 plus 2798) (Line 27 above) | (29,845,262) | | 294,620 | (30,325,138) | (1,307) | | | 186,539 | .24 | | | |
| (a) Includes the following amounts for FEGLI/SGLI: Line 1 ............ Line 10 ............ Line 16 ............ Line 23 ............ Line 24 ............ | | | | | | | | | | | | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

## ANALYSIS OF INCREASE IN RESERVES DURING THE YEAR

| | 1 | 2 | Ordinary | | | 6 | Group | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 3 | 4 | 5 | | 7 | 8 |
| | Total | Industrial Life | Life Insurance | Individual Annuities | Supplementary Contracts | Credit Life (Group and Individual) | Life Insurance | Annuities |
| Involving Life or Disability Contingencies (Reserves) | | | | | | | | |
| (Net of Reinsurance Ceded) | | | | | | | | |
| 1.  Reserve December 31, prior year | 5,579,089,424 | | 15,053,235 | 5,395,442,476 | 366,252 | | 1,398,371 | 166,829,090 |
| 2.  Tabular net premiums or considerations | 5,948,773,501 | | 147,257 | 5,943,265,661 | .198 | | | 5,360,385 |
| 3.  Present value of disability claims incurred | | | | | XXX | | | |
| 4.  Tabular interest | 272,982,158 | | 635,640 | 265,698,129 | 19,856 | | 72,921 | 6,555,612 |
| 5.  Tabular less actual reserve released | (341,715,121) | | | (338,760,756) | (69,684) | | | (2,884,681) |
| 6.  Increase in reserve on account of change in valuation basis | | | | | | | | |
| 7.  Other increases (net) | 44,590,483 | | 147,017 | 45,034,285 | | | | (590,819) |
| 8.  Totals (Lines 1 to 7) | 11,503,720,445 | | 15,983,149 | 11,310,679,795 | 316,622 | | 1,471,292 | 175,269,587 |
| 9.  Tabular cost | 234,687 | | 163,265 | | XXX | | 71,422 | |
| 10.  Reserves released by death | 219,396 | | 184,962 | XXX | XXX | | 34,434 | XXX |
| 11.  Reserves released by other terminations (net) | 298,476,276 | | 970,442 | 285,769,927 | | | 52,988 | 11,682,919 |
| 12.  Annuity, supplementary contract, and disability payments involving life contingencies | 48,319,547 | | | 47,365,413 | | | | 954,134 |
| 13.  Net transfers to or (from) Separate Accounts | (54,049,673) | | (2,298,791) | (45,961,916) | | | | (5,788,966) |
| 14.  Total deductions (Lines 9 to 13) | 293,200,233 | | (980,122) | 287,173,424 | | | 158,844 | 6,848,087 |
| 15.  Reserve December 31, current year | 11,210,520,212 | | 16,963,271 | 11,023,506,371 | 316,622 | | 1,312,448 | 168,421,500 |

7

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# EXHIBIT OF NET INVESTMENT INCOME

| | | 1 Collected During Year | 2 Earned During Year |
|---|---|---:|---:|
| 1. | U.S. Government bonds | (a) 2,172,477 | 2,129,381 |
| 1.1 | Bonds exempt from U.S. tax | (a) | |
| 1.2 | Other bonds (unaffiliated) | (a) 247,362,123 | 256,221,763 |
| 1.3 | Bonds of affiliates | (a) 31,710,116 | 32,094,258 |
| 2.1 | Preferred stocks (unaffiliated) | (b) 1,180,712 | 1,038,911 |
| 2.11 | Preferred stocks of affiliates | (b) | |
| 2.2 | Common stocks (unaffiliated) | 93,904 | 93,904 |
| 2.21 | Common stocks of affiliates | | |
| 3. | Mortgage loans | (c) 23,300,192 | 22,933,352 |
| 4. | Real estate | (d) 201,796 | 3,869,422 |
| 5. | Contract loans | 53,296,988 | 50,308,436 |
| 6. | Cash, cash equivalents and short-term investments | (e) 47,609,811 | 56,841,998 |
| 7. | Derivative instruments | (f) 33,932,377 | 34,075,842 |
| 8. | Other invested assets | 52,174,678 | 64,137,063 |
| 9. | Aggregate write-ins for investment income | 305,538 | 305,538 |
| 10. | Total gross investment income | 493,340,712 | 524,049,888 |
| 11. | Investment expenses | | (g) 21,162,194 |
| 12. | Investment taxes, licenses and fees, excluding federal income taxes | | (g) 2,113,427 |
| 13. | Interest expense | | (h) 12,475,116 |
| 14. | Depreciation on real estate and other invested assets | | (i) 1,459,204 |
| 15. | Aggregate write-ins for deductions from investment income | | 15,920,677 |
| 16. | Total deductions (Lines 11 through 15) | | 53,130,618 |
| 17. | Net investment income (Line 10 minus Line 16) | | 470,919,270 |
| **DETAILS OF WRITE-INS** | | | |
| 0901. | Swap Adjustment - SSAP#86 | 305,482 | 305,482 |
| 0902. | Miscellaneous Income | 56 | 56 |
| 0903. | | | |
| 0998. | Summary of remaining write-ins for Line 9 from overflow page | | |
| 0999. | Totals (Lines 0901 through 0903 plus 0998) (Line 9 above) | 305,538 | 305,538 |
| 1501. | Net investment income ceded to reinsurer | | 15,920,677 |
| 1502. | | | |
| 1503. | | | |
| 1598. | Summary of remaining write-ins for Line 15 from overflow page | | |
| 1599. | Totals (Lines 1501 through 1503 plus 1598) (Line 15 above) | | 15,920,677 |

(a) Includes $ 20,773,747 accrual of discount less $ 6,819,342 amortization of premium and less $ 5,211,942 paid for accrued interest on purchases.
(b) Includes $ accrual of discount less $ 2,967 amortization of premium and less $ paid for accrued dividends on purchases.
(c) Includes $ 381,953 accrual of discount less $ 1,754,050 amortization of premium and excludes $ 3,168,515 interest on encumbrances.
(d) Includes $ 6,082,479 for company's occupancy of its own buildings; and excludes $ 3,168,515 interest on encumbrances.
(e) Includes $ 717,563 accrual of discount less $ amortization of premium and less $ 18,494 paid for accrued interest on purchases.
(f) Includes $ accrual of discount less $ amortization of premium.
(g) Includes $ investment expenses and $ investment taxes, licenses and fees, excluding federal income taxes, attributable to segregated and Separate Accounts.
(h) Includes $ 11,825,000 interest on surplus notes and $ interest on capital notes.
(i) Includes $ 1,459,204 depreciation on real estate and $ depreciation on other invested assets.

# EXHIBIT OF CAPITAL GAINS (LOSSES)

| | | 1 Realized Gain (Loss) On Sales or Maturity | 2 Other Realized Adjustments | 3 Total Realized Capital Gain (Loss) (Columns 1 + 2) | 4 Change in Unrealized Capital Gain (Loss) | 5 Change in Unrealized Foreign Exchange Capital Gain (Loss) |
|---|---|---:|---:|---:|---:|---:|
| 1. | U.S. Government bonds | | | | | |
| 1.1 | Bonds exempt from U.S. tax | | | | | |
| 1.2 | Other bonds (unaffiliated) | 55,690,037 | (1,855,639) | 53,834,398 | 7,096,315 | |
| 1.3 | Bonds of affiliates | | | | | |
| 2.1 | Preferred stocks (unaffiliated) | (43,584) | (671,004) | (714,588) | | |
| 2.11 | Preferred stocks of affiliates | | | | | |
| 2.2 | Common stocks (unaffiliated) | | (340,166) | (340,166) | 1,323,363 | |
| 2.21 | Common stocks of affiliates | | | | 1,239,617 | |
| 3. | Mortgage loans | | | | | |
| 4. | Real estate | | | | | |
| 5. | Contract loans | | | | | |
| 6. | Cash, cash equivalents and short-term investments | 5,444 | (1,868,664) | (1,863,220) | 296,501 | |
| 7. | Derivative instruments | | | | | |
| 8. | Other invested assets | 8,123,671 | | 8,123,671 | 3,076,309 | |
| 9. | Aggregate write-ins for capital gains (losses) | 468,890 | | 468,890 | | |
| 10. | Total capital gains (losses) | 64,244,458 | (4,735,473) | 59,508,985 | 13,032,105 | |
| **DETAILS OF WRITE-INS** | | | | | | |
| 0901. | Capital Gain Ceded to Reinsurer | 468,890 | | 468,890 | | |
| 0902. | | | | | | |
| 0903. | | | | | | |
| 0998. | Summary of remaining write-ins for Line 9 from overflow page | | | | | |
| 0999. | Totals (Lines 0901 through 0903 plus 0998) (Line 9 above) | 468,890 | | 468,890 | | |

8

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

## EXHIBIT 1 - PART 1 - PREMIUMS AND ANNUITY CONSIDERATIONS FOR LIFE AND ACCIDENT AND HEALTH CONTRACTS

| | 1 | 2 | Ordinary | | 5 | Group | | Accident and Health | | | 11 |
| | | | 3 | 4 | | 6 | 7 | 8 | 9 | 10 | |
| | Total | Industrial Life | Life Insurance | Individual Annuities | Credit Life (Group and Individual) | Life Insurance | Annuities | Group | Credit (Group and Individual) | Other | Aggregate of All Other Lines of Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **FIRST YEAR (other than single)** | | | | | | | | | | | |
| 1. Uncollected | | | | | | | | | | | |
| 2. Deferred and accrued | | | | | | | | | | | |
| 3. Deferred , accrued and uncollected: | | | | | | | | | | | |
| 3.1 Direct | | | | | | | | | | | |
| 3.2 Reinsurance assumed | | | | | | | | | | | |
| 3.3 Reinsurance ceded | | | | | | | | | | | |
| 3.4 Net (Line 1 + Line 2) | | | | | | | | | | | |
| 4. Advance | | | | | | | | | | | |
| 5. Line 3.4 - Line 4 | | | | | | | | | | | |
| 6. Collected during year: | | | | | | | | | | | |
| 6.1 Direct | 6,066,333,370 | | | 6,020,729,348 | | | | 45,604,022 | | | |
| 6.2 Reinsurance assumed | 2,370,027 | | | 2,370,027 | | | | | | | |
| 6.3 Reinsurance ceded | 38,114,978 | | | 38,114,978 | | | | | | | |
| 6.4 Net | 6,030,588,419 | | | 5,984,984,397 | | | | 45,604,022 | | | |
| 7. Line 5 + Line 6.4 | 6,030,588,419 | | | 5,984,984,397 | | | | 45,604,022 | | | |
| 8. Prior year (uncollected + deferred and accrued - advance) | | | | | | | | | | | |
| 9. First year premiums and considerations: | | | | | | | | | | | |
| 9.1 Direct | 6,066,333,370 | | | 6,020,729,348 | | | | 45,604,022 | | | |
| 9.2 Reinsurance assumed | 2,370,027 | | | 2,370,027 | | | | | | | |
| 9.3 Reinsurance ceded | 38,114,978 | | | 38,114,978 | | | | | | | |
| 9.4 Net (Line 7 - Line 8) | 6,030,588,419 | | | 5,984,984,397 | | | | 45,604,022 | | | |
| **SINGLE** | | | | | | | | | | | |
| 10. Single premiums and considerations: | | | | | | | | | | | |
| 10.1 Direct | 2,166,456 | | | 2,166,456 | | | | | | | |
| 10.2 Reinsurance assumed | | | | | | | | | | | |
| 10.3 Reinsurance ceded | | | | | | | | | | | |
| 10.4 Net | 2,166,456 | | | 2,166,456 | | | | | | | |
| **RENEWAL** | | | | | | | | | | | |
| 11. Uncollected | | | | | | | | | | | |
| 12. Deferred and accrued | (22,846) | | | (23,531) | 685 | | | | | | |
| 13. Deferred, accrued and uncollected: | | | | | | | | | | | |
| 13.1 Direct | 7,963,598 | | | 7,962,913 | 685 | | | | | | |
| 13.2 Reinsurance assumed | 11,831 | | | 11,831 | | | | | | | |
| 13.3 Reinsurance ceded | 7,998,275 | | | 7,998,275 | | | | | | | |
| 13.4 Net (Line 11 + Line 12) | (22,846) | | | (23,531) | 685 | | | | | | |
| 14. Advance | | | | | | | | | | | |
| 15. Line 3.4 - Line 14 | (22,846) | | | (23,531) | 685 | | | | | | |
| 16. Collected during year: | | | | | | | | | | | |
| 16.1 Direct | 243,107,554 | | 26,659,560 | 169,328,116 | | | 47,119,878 | | | | 1,704 |
| 16.2 Reinsurance assumed | 32,559,614 | | 1,692,086 | 30,865,824 | | | | | | | 1,704 |
| 16.3 Reinsurance ceded | 116,532,393 | | 26,741,211 | 89,791,182 | | | | | | | |
| 16.4 Net | 159,134,775 | | 1,610,435 | 110,402,758 | | | 47,119,878 | | | | 1,704 |
| 17. Line 15 + Line 16.4 | 159,111,929 | | 1,586,904 | 110,403,443 | | | 47,119,878 | | | | 1,704 |
| 18. Prior year (uncollected + deferred and accrued - advance) | (27,348) | | (28,345) | 944 | | | | | | | 53 |
| 19. Renewal premiums and considerations: | | | | | | | | | | | |
| 19.1 Direct | 242,797,745 | | 26,350,010 | 169,327,857 | | | 47,119,878 | | | | |
| 19.2 Reinsurance assumed | 32,564,259 | | 1,696,784 | 30,865,824 | | | | | | | 1,651 |
| 19.3 Reinsurance ceded | 116,222,727 | | 26,431,545 | 89,791,182 | | | | | | | |
| 19.4 Net (Line 17 - Line 18) | 159,139,277 | | 1,615,249 | 110,402,499 | | | 47,119,878 | | | | 1,651 |
| **TOTAL** | | | | | | | | | | | |
| 20. Total premiums and annuity considerations: | | | | | | | | | | | |
| 20.1 Direct | 6,311,297,571 | | 26,350,010 | 6,192,223,661 | | | 92,723,900 | | | | |
| 20.2 Reinsurance assumed | 34,934,286 | | 1,696,784 | 33,235,851 | | | | | | | 1,651 |
| 20.3 Reinsurance ceded | 154,337,705 | | 26,431,545 | 127,906,160 | | | | | | | |
| 20.4 Net (Lines 9.4 + 10.4 + 19.4) | 6,191,894,152 | | 1,615,249 | 6,097,553,352 | | | 92,723,900 | | | | 1,651 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# EXHIBIT 1 - PART 2 - DIVIDENDS AND COUPONS APPLIED, REINSURANCE COMMISSIONS AND EXPENSE ALLOWANCES AND COMMISSIONS INCURRED (Direct Business Only)

| | 1 | 2 | Ordinary | | 5 | Group | | Accident and Health | | | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3 | 4 | Credit Life | 6 | 7 | 8 | 9 Credit | 10 | |
| | Total | Industrial Life | Life Insurance | Individual Annuities | (Group and Individual) | Life Insurance | Annuities | Group | (Group and Individual) | Other | Aggregate of All Other Lines of Business |
| **DIVIDENDS AND COUPONS APPLIED (included in Part 1)** | | | | | | | | | | | |
| 21.  To pay renewal premiums, | | | | | | | | | | | |
| 22.  All other | | | | | | | | | | | |
| **REINSURANCE COMMISSIONS AND EXPENSE ALLOWANCES INCURRED** | | | | | | | | | | | |
| 23.  First year (other than single): | | | | | | | | | | | |
| 23.1 Reinsurance ceded | | | | | | | | | | | |
| 23.2 Reinsurance assumed | | | | | | | | | | | |
| 23.3 Net ceded less assumed | | | | | | | | | | | |
| 24.  Single: | | | | | | | | | | | |
| 24.1 Reinsurance ceded | | | | | | | | | | | |
| 24.2 Reinsurance assumed | | | | | | | | | | | |
| 24.3 Net ceded less assumed | | | | | | | | | | | |
| 25.  Renewal: | | | | | | | | | | | |
| 25.1 Reinsurance ceded | (43,505,004) | | 1,785,963 | (45,290,967) | | | | | | | |
| 25.2 Reinsurance assumed | 3,293,607 | | 87,019 | 3,206,263 | | | | | | 325 | |
| 25.3 Net ceded less assumed | (46,798,611) | | 1,698,944 | (48,497,230) | | | | | | (325) | |
| 26.  Totals: | | | | | | | | | | | |
| 26.1 Reinsurance ceded (Page 6, Line 6) | (43,505,004) | | 1,785,963 | (45,290,967) | | | | | | | |
| 26.2 Reinsurance assumed (Page 6, Line 22) | 3,293,607 | | 87,019 | 3,206,263 | | | | | | 325 | |
| 26.3 Net ceded less assumed | (46,798,611) | | 1,698,944 | (48,497,230) | | | | | | (325) | |
| **COMMISSIONS INCURRED (direct business only)** | | | | | | | | | | | |
| 27.  First year (other than single) | 161,439,989 | | | 161,392,473 | | | 47,516 | | | | |
| 28.  Single | 27,718 | | | 27,718 | | | | | | | |
| 29.  Renewal | 127,228,983 | | 1,792,992 | 123,704,431 | | | 1,731,560 | | | | |
| 30.  Deposit-type contract funds | 6,474 | | | 6,474 | | | | | | | |
| 31.  Totals (to agree with Page 6, Line 21) | 288,703,164 | | 1,792,992 | 285,131,096 | | | 1,779,076 | | | | |

10

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

## EXHIBIT 2 - GENERAL EXPENSES

| | 1 Life | Insurance / Accident and Health — 2 Cost Containment | 3 All Other | 4 All Other Lines of Business | 5 Investment | 6 Total |
|---|---|---|---|---|---|---|
| 1. Rent | 1,273,405 | | 2,856 | | 57,392 | 1,333,653 |
| 2. Salaries and wages | 28,804,676 | | 64,614 | | 1,121,181 | 29,990,471 |
| 3.11 Contributions for benefit plans for employees | 2,483,827 | | 5,572 | | 1,828,417 | 4,317,816 |
| 3.12 Contributions for benefit plans for agents | | | | | | |
| 3.21 Payments to employees under non-funded benefit plans | | | | | | |
| 3.22 Payments to agents under non-funded benefit plans | | | | | | |
| 3.31 Other employee welfare | 73,449 | | 165 | | 5,203 | 78,817 |
| 3.32 Other agent welfare | | | | | | |
| 4.1 Legal fees and expenses | 6,179,348 | | 13,861 | | 100 | 6,193,309 |
| 4.2 Medical examination fees | | | | | | |
| 4.3 Inspection report fees | 358,461 | | 804 | | | 359,265 |
| 4.4 Fees of public accountants and consulting actuaries | 14,694,427 | | 32,962 | | 19,561 | 14,746,950 |
| 4.5 Expense of investigation and settlement of policy claims | | | | | | |
| 5.1 Traveling expenses | 4,296,272 | | 9,637 | | 216,838 | 4,522,747 |
| 5.2 Advertising | 4,084,124 | | 9,161 | | | 4,093,285 |
| 5.3 Postage, express, telegraph and telephone | 9,025,367 | | 20,246 | | 12,074 | 9,057,687 |
| 5.4 Printing and stationery | 7,337,300 | | 16,459 | | 7,235 | 7,360,994 |
| 5.5 Cost or depreciation of furniture and equipment | 1,394,350 | | 3,128 | | | 1,397,478 |
| 5.6 Rental of equipment | 7,497 | | 17 | | 3,780 | 11,294 |
| 5.7 Cost or depreciation of EDP equipment and software | 508,012 | | 1,140 | | | 509,152 |
| 6.1 Books and periodicals | 652,933 | | 1,465 | | 2,507 | 656,905 |
| 6.2 Bureau and association fees | 1,421,716 | | 3,189 | | 2,223 | 1,427,128 |
| 6.3 Insurance, except on real estate | | | | | | |
| 6.4 Miscellaneous losses | | | | | | |
| 6.5 Collection and bank service charges | 2,208,481 | | 4,954 | | | 2,213,435 |
| 6.6 Sundry general expenses | 1,307,561 | | 2,933 | | 21,986 | 1,332,480 |
| 6.7 Group service and administration fees | | | | | | |
| 6.8 Reimbursements by uninsured plans | | | | | | |
| 7.1 Agency expense allowance | | | | | | |
| 7.2 Agents' balances charged off (less $ ___ recovered) | | | | | | |
| 7.3 Agency conferences other than local meetings | | | | | | |
| 9.1 Real estate expenses | | | | | 1,402,802 | 1,402,802 |
| 9.2 Investment expenses not included elsewhere | | | | | 16,252,181 | 16,252,181 |
| 9.3 Aggregate write-ins for expenses | 11,127,383 | | 24,960 | | 208,714 | 11,361,057 |
| 10. General expenses incurred | 97,238,599 | | 218,123 | | 21,162,194 | (a) 118,618,906 |
| 11. General expenses unpaid December 31, prior year | 453,309 | | 1,070 | | 76,808 | 531,187 |
| 12. General expenses unpaid December 31, current year | 550,199 | | 1,234 | | 119,741 | 671,174 |
| 13. Amounts receivable relating to uninsured plans, prior year | | | | | | |
| 14. Amounts receivable relating to uninsured plans, current year | | | | | | |
| 15. General expenses paid during year (Lines 10+11-12-13+14) | 97,141,699 | | 217,959 | | 21,119,261 | 118,478,919 |

### DETAILS OF WRITE-INS

| | 1 Life | 2 Cost Containment | 3 All Other | 4 All Other Lines of Business | 5 Investment | 6 Total |
|---|---|---|---|---|---|---|
| 09.301. Outside EDP Expenses | 9,905,899 | | 22,221 | | 181,907 | 10,110,027 |
| 09.302. Charitable Contributions | 726,770 | | 1,630 | | | 728,400 |
| 09.303. Repairs and Maintenance of Furniture & Equipment | 424,032 | | 951 | | 26,807 | 451,790 |
| 09.398. Summary of remaining write-ins for Line 9.3 from overflow page | 70,682 | | 158 | | | 70,840 |
| 09.399. Totals (Lines 09.301 through 09.303 + 09.398) (Line 9.3 above) | 11,127,383 | | 24,960 | | 208,714 | 11,361,057 |

(a) Includes management fees of $ .........81,991,086 ........ to affiliates and $ ........ to non-affiliates.

## EXHIBIT 3 - TAXES, LICENSES AND FEES (EXCLUDING FEDERAL INCOME TAXES)

| | 1 Life | Insurance — 2 Accident and Health | 3 All Other Lines of Business | 4 Investment | 5 Total |
|---|---|---|---|---|---|
| 1. Real estate taxes | | | | 1,238,986 | 1,238,986 |
| 2. State insurance department licenses and fees | 801,061 | 1,797 | | 174,336 | 977,194 |
| 3. State taxes on premiums | 100,323 | 2,736 | | 21,954 | 123,059 |
| 4. Other state taxes, incl. $ ___ for employee benefits | 1,544,071 | 3,464 | | 336,039 | 1,883,574 |
| 5. U.S. Social Security taxes | 1,221,913 | 2,741 | | 265,927 | 1,490,581 |
| 6. All other taxes | 350,065 | 785 | | 76,185 | 427,035 |
| 7. Taxes, licenses and fees incurred | 4,017,989 | 9,013 | | 2,113,427 | 6,140,429 |
| 8. Taxes, licenses and fees unpaid December 31, prior year | 242,137 | | | 179,381 | 421,518 |
| 9. Taxes, licenses and fees unpaid December 31, current year | 451,614 | | | 619,492 | 1,071,106 |
| 10. Taxes, licenses and fees paid during year (Lines 7 + 8 - 9) | 3,808,512 | 9,013 | | 1,673,316 | 5,490,841 |

## EXHIBIT 4 - DIVIDENDS OR REFUNDS

| | 1 Life | 2 Accident and Health |
|---|---|---|
| 1. Applied to pay renewal premiums | | |
| 2. Applied to shorten the endowment or premium-paying period | | |
| 3. Applied to provide paid-up additions | | |
| 4. Applied to provide paid-up annuities | | |
| 5. Total Lines 1 through 4 | | |
| 6. Paid-in cash | 73 | |
| 7. Left on deposit | | |
| 8. Aggregate write-ins for dividend or refund options | | |
| 9. Total Lines 5 through 8 | 73 | |
| 10. Amount due and unpaid | | |
| 11. Provision for dividends or refunds payable in the following calendar year | | |
| 12. Terminal dividends | | |
| 13. Provision for deferred dividend contracts | | |
| 14. Amount provisionally held for deferred dividend contracts not included in Line 13 | | |
| 15. Total Lines 10 through 14 | | |
| 16. Total from prior year | | |
| 17. Total dividends or refunds (Lines 9 + 15 - 16) | 73 | |

### DETAILS OF WRITE-INS

| | 1 Life | 2 Accident and Health |
|---|---|---|
| 0801. | | |
| 0802. | | |
| 0803. | | |
| 0898. Summary of remaining write-ins for Line 8 from overflow page | | |
| 0899. Totals (Line 0801 through 0803 + 0898) (Line 8 above) | | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# EXHIBIT 5 - AGGREGATE RESERVE FOR LIFE CONTRACTS

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Valuation Standard | Total | Industrial | Ordinary | Credit (Group and Individual) | Group |
| **LIFE INSURANCE** | | | | | | |
| 0100001. | ANB CRF Unless Otherwise Specified................ | | | | | |
| 0100002. | AM(5) 3% NLP................ | 3,375,938 | | 3,375,938 | | |
| 0100003. | AM(5) 3% ILL................ | 1,087 | | 1,087 | | |
| 0100004. | NAT FRAT CONG 4% NLP................ | 9,437 | | 9,437 | | |
| 0100005. | AE 3% NLP................ | 1,743,675 | | 1,743,675 | | |
| 0100006. | AE 3% ILL................ | 92,658 | | 92,658 | | |
| 0100007. | AE 3 1/2% NLP................ | 353,361 | | 353,361 | | |
| 0100008. | AE 3 1/2% ILL................ | 28,823 | | 28,823 | | |
| 0100009. | AE 4% NLP................ | 1,437,347 | | 1,437,347 | | |
| 0100010. | AE 4% ILL................ | 32,093 | | 32,093 | | |
| 0100011. | 41 CSO 2 1/2% NLP................ | 2,681,137 | | 2,681,137 | | |
| 0100012. | 41 CSO 2 1/2% CRVM................ | 534,939 | | 534,939 | | |
| 0100013. | 41 CSO 3% NLP................ | 5,143,302 | | 5,143,302 | | |
| 0100014. | 41 CSO 3% CRVM................ | 582,396 | | 582,396 | | |
| 0100015. | 41 CSO 3% FPT................ | 26,666 | | 26,666 | | |
| 0100016. | 58 CSO 2% NLP................ | 408,134 | | 408,134 | | |
| 0100017. | 58 CSO 2% CRVM................ | 1,161,723 | | 1,161,723 | | |
| 0100018. | 58 CSO 2 1/2% NLP................ | 3,647,771 | | 3,346,615 | | 301,156 |
| 0100019. | 58 CSO 2 1/2% CRVM................ | 1,947,451 | | 1,902,496 | | 44,955 |
| 0100020. | 58 CSO 3% NLP................ | 1,224,110 | | 1,221,966 | | 2,144 |
| 0100021. | 58 CSO 3% CRVM................ | 5,230,234 | | 5,230,234 | | |
| 0100022. | 58 CSO 3 1/2% NLP................ | 3,888,615 | | 3,888,615 | | |
| 0100023. | 58 CSO 3 1/2% CRVM................ | 2,526,786 | | 2,526,786 | | |
| 0100024. | 58 CSO 4% NLP................ | 1,371,028 | | 1,368,249 | | 2,779 |
| 0100025. | 58 CSO 4% CRVM................ | 2,932,028 | | 2,910,890 | | 21,138 |
| 0100026. | 58 CSO 4 1/2% NLP ALB................ | 1,999,651 | | 1,269,932 | | 729,719 |
| 0100027. | 58 CSO 4 1/2% CRVM................ | 12,426,968 | | 11,365,076 | | 1,061,892 |
| 0100028. | 58 CSO 5% NLP................ | 125 | | 125 | | |
| 0100029. | 60 CSG 3 1/2% NLP................ | 41,712 | | | | 41,712 |
| 0100030. | 80 CSO 3% NLP................ | | | | | |
| 0100031. | 80 CSO 3% CRVM................ | 24,587,162 | | 24,587,162 | | |
| 0100032. | 80 CSO 3 1/2% CRVM................ | 13,352,197 | | 13,352,197 | | |
| 0100033. | 80 CSO 4% NLP................ | 2,531,883 | | 2,531,883 | | |
| 0100034. | 80 CSO 4% NLP ALB................ | 5,326,752 | | 170,566 | | 5,156,186 |
| 0100035. | 80 CSO 4% CRVM ALB................ | 2,531,863 | | 2,531,863 | | |
| 0100036. | 80 CSO 4% CRVM................ | 89,174,902 | | 89,174,902 | | |
| 0100037. | 80 CSO 4 1/2% NLP ALB................ | 2,784,256 | | 2,784,256 | | |
| 0100038. | 80 CSO 4 1/2% NLP................ | 563 | | 563 | | |
| 0100039. | 80 CSO 4 1/2% CRVM................ | 62,938 | | 62,938 | | |
| 0100040. | 80 CSO 4 1/2% CRVM ALB................ | 80,688,715 | | 80,688,715 | | |
| 0100041. | 80 CSO 4 3/4% CRVM ALB................ | 600 | | 600 | | |
| 0100042. | 80 CSO 5% NLP................ | 197 | | 197 | | |
| 0100043. | 80 CSO 5% CRVM................ | 21,428 | | 21,428 | | |
| 0100044. | 80 CSO 5% CRVM ALB................ | 25,788,730 | | 25,788,730 | | |
| 0100045. | 80 CSO 5 1/2% NLP................ | 290 | | 290 | | |
| 0100046. | 80 CSO 5 1/2% NLP ALB................ | 9,881,269 | | 9,881,269 | | |
| 0100047. | 80 CSO 5 1/2% CRVM ALB................ | 223,601,648 | | 223,601,648 | | |
| 0100048. | 80 CET 6% NLP ALB................ | 1,042,108 | | 1,042,108 | | |
| 0100049. | GUARANTEED INSURABILITY RESERVE................ | 408,611 | | 408,611 | | |
| 0100050. | SUBSTANDARD RESERVE................ | 119,315 | | 119,315 | | |
| 0199997. | **Totals (Gross)** | 537,154,622 | | 529,792,941 | | 7,361,681 |
| 0199998. | Reinsurance ceded | 519,777,467 | | 512,829,670 | | 6,947,797 |
| 0199999. | **Totals (Net)** | 17,377,155 | | 16,963,271 | | 413,884 |
| | **ANNUITIES (excluding supplementary contracts with life contingencies):** | | | | | |
| 0200001. | ALB CARVM Unless Specified................ | | XXX | | XXX | |
| 0200002. | 71 IAM 4.00% CARVM AG33 FPA 1974-78 DEF................ | 199,543 | XXX | 199,543 | XXX | |
| 0200003. | 71 IAM 4.50% CARVM AG33 FPA 1978-82 DEF................ | 871,288 | XXX | 871,288 | XXX | |
| 0200004. | 71 IAM 6.25% CARVM AG33 FPA 1987 DEF................ | 3,187,926 | XXX | 3,187,926 | XXX | |
| 0200005. | 71 IAM 6.75% CARVM AG33 FPA 1980 DEF................ | 11,217,472 | XXX | 11,217,472 | XXX | |
| 0200006. | 71 IAM 8.00% CARVM AG33 FPA 1984-85 DEF................ | 14,929,353 | XXX | 14,929,353 | XXX | |
| 0200007. | 71 IAM 8.00% CARVM AG33 FPA 1983 DEF................ | 22,081,783 | XXX | 22,081,783 | XXX | |
| 0200008. | 83 IAM 5.00% CARVM AG33 FPA 1998-99 DEF................ | 88,175,080 | XXX | 88,175,080 | XXX | |
| 0200009. | 83 IAM 5.25% CARVM AG33 FPA 1994, 1996-97 DEF................ | 67,132,130 | XXX | 67,132,130 | XXX | |
| 0200010. | 83 IAM 5.25% CARVM AG33 SPDA 1998 DEF................ | 4,897,136 | XXX | 4,897,136 | XXX | |
| 0200011. | 83 IAM 5.50% CARVM AG33 1976-84, 1993 DEF................ | 19,751,702 | XXX | 19,751,702 | XXX | |
| 0200012. | 83 IAM 5.50% CARVM AG33 SPDA 1994, 1996-97 DEF................ | 9,191,226 | XXX | 9,191,226 | XXX | |
| 0200013. | 83 IAM 5.75% CARVM AG33 FPA 1995 DEF................ | 8,616,582 | XXX | 8,616,582 | XXX | |
| 0200014. | 83 IAM 5.75% CARVM AG33 SPDA 1993 DEF................ | 2,432,484 | XXX | 2,432,484 | XXX | |
| 0200015. | 83 IAM 6.00% CARVM AG33 FPA 1992 DEF................ | 17,491,374 | XXX | 17,491,374 | XXX | |
| 0200016. | 83 IAM 6.00% CARVM AG33 SPDA 1995 DEF................ | 3,077,019 | XXX | 3,077,019 | XXX | |
| 0200017. | 83 IAM 6.25% CARVM AG33 FPA 1987, 1990-91 DEF................ | 12,584,023 | XXX | 12,584,023 | XXX | |
| 0200018. | 83 IAM 6.25% CARVM AG33 SPDA 1992 DEF................ | 2,373,913 | XXX | 2,373,913 | XXX | |
| 0200019. | 83 IAM 6.50% CARVM AG33 FPA 1988 DEF................ | 2,156,987 | XXX | 2,156,987 | XXX | |
| 0200020. | 83 IAM 6.75% CARVM AG33 FPA 1986, 1988 DEF................ | 3,328,596 | XXX | 3,328,596 | XXX | |
| 0200021. | 94 MGDB 3.50% A043 Basic FPA 1970-73, 2013 NB DEF................ | 28,097,420 | XXX | 25,960,293 | XXX | 2,137,127 |
| 0200022. | 94 MGDB 3.75% A043 Basic FPA 2012 DEF................ | 124,283,752 | XXX | 124,006,704 | XXX | 277,048 |
| 0200023. | 94 MGDB 4.00% A043 Basic FPA 1973-78 DEF................ | 16,152,512 | XXX | 2,357,573 | XXX | 13,794,939 |
| 0200024. | 94 MGDB 4.50% A043 Basic FPA 2010-11 DEF................ | 58,308,777 | XXX | 57,790,852 | XXX | 517,925 |
| 0200025. | 94 MGDB 4.50% A043 Basic FPA 1978-82, 2005-08 DEF................ | 159,717,655 | XXX | 136,761,727 | XXX | 22,955,928 |
| 0200026. | 94 MGDB 4.75% A043 Basic FPA 2003-04 DEF................ | 115,560,576 | XXX | 113,854,212 | XXX | 1,706,364 |
| 0200027. | 94 MGDB 5.00% A043 Basic FPA 1998-99, 2009 DEF................ | 132,665,108 | XXX | 118,391,247 | XXX | 14,273,861 |
| 0200028. | 94 MGDB 5.25% A043 Basic FPA 1994, 1996-97, 2001-02 DEF................ | 310,437,695 | XXX | 301,764,079 | XXX | 8,673,616 |
| 0200029. | 94 MGDB 5.50% A043 Basic FPA 1993, 2000 DEF................ | 105,142,799 | XXX | 101,061,580 | XXX | 4,081,210 |
| 0200030. | 94 MGDB 5.75% A043 Basic FPA 1995 DEF................ | 64,454,052 | XXX | 62,536,464 | XXX | 1,917,588 |
| 0200031. | 94 MGDB 6.00% A043 Basic FPA 1992 DEF................ | 60,830,465 | XXX | 58,075,653 | XXX | 2,754,812 |
| 0200032. | 94 MGDB 6.25% A043 Basic FPA 1987, 1990-91 DEF................ | 184,300,693 | XXX | 167,528,312 | XXX | 16,772,381 |
| 0200033. | 94 MGDB 6.50% A043 Basic FPA 1989 DEF................ | 52,009,628 | XXX | 49,282,613 | XXX | 2,727,015 |
| 0200034. | 94 MGDB 6.75% A043 Basic FPA 1986, 1988 DEF................ | 126,114,363 | XXX | 114,615,592 | XXX | 11,498,771 |
| 0200035. | 94 MGDB 7.00% A043 Basic FPA 1984-85 DEF................ | 107,110,128 | XXX | 79,351,425 | XXX | 27,758,703 |
| 0200036. | 94 MGDB 8.25% A043 Basic FPA 1983 DEF................ | 26,485,152 | XXX | 14,449,341 | XXX | 12,035,811 |
| 0200037. | Annuity 2000 3.50% CARVM AG33 FPA 2013 NB DEF................ | 1,245,321,502 | XXX | 1,245,321,502 | XXX | |
| 0200038. | Annuity 2000 3.75% CARVM AG33 FPA 2012 DEF................ | 529,809,081 | XXX | 529,809,081 | XXX | |
| 0200039. | Annuity 2000 3.75% CARVM AG33 SPDA 2012-13 NB DEF................ | 1,401,699 | XXX | 1,401,699 | XXX | |
| 0200040. | Annuity 2000 4.25% CARVM AG33 FPA 2010-11 DEF................ | 380,304,450 | XXX | 380,304,450 | XXX | |
| 0200041. | Annuity 2000 4.25% CARVM AG33 SPDA 2011 DEF................ | 447,273 | XXX | 447,273 | XXX | |
| 0200042. | Annuity 2000 4.50% CARVM AG33 FPA 2005-08 DEF................ | 529,350,284 | XXX | 529,350,284 | XXX | |
| 0200043. | Annuity 2000 4.50% CARVM AG33 SPDA 2005-06, 2010 DEF................ | 1,079,452 | XXX | 1,079,452 | XXX | |
| 0200044. | Annuity 2000 4.75% CARVM AG33 FPA 2003-04 DEF................ | 220,239,814 | XXX | 220,239,814 | XXX | |
| 0200045. | Annuity 2000 4.75% CARVM AG33 SPDA 2004, 2007-08 DEF................ | 282,458 | XXX | 282,458 | XXX | |
| 0200046. | Annuity 2000 5.00% CARVM AG33 FPA 2009 DEF................ | 109,630,312 | XXX | 109,630,312 | XXX | |
| 0200047. | Annuity 2000 5.00% CARVM AG33 SPDA 2003, 2009 DEF................ | 749,239 | XXX | 749,239 | XXX | |
| 0200048. | Annuity 2000 5.25% CARVM AG33 FPA 2001-02 DEF................ | 100,803,497 | XXX | 100,803,497 | XXX | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# EXHIBIT 5 - AGGREGATE RESERVE FOR LIFE CONTRACTS

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Valuation Standard | Total | Industrial | Ordinary | Credit (Group and Individual) | Group |
| 0200049 | Annuity 2000 5.25% CARVM AG33 SPDA 1999 DEF | 12,792,804 | XXX | 12,792,804 | XXX | |
| 0200050 | Annuity 2000 5.50% CARVM AG33 SPDA 2001-02 DEF | 59,178,101 | XXX | 59,178,101 | XXX | |
| 0200051 | Annuity 2000 5.75% CARVM AG33 SPDA 2000 DEF | 9,563,444 | XXX | 9,563,444 | XXX | |
| 0200052 | 83a 4.25% CARVM AG35/KSPP FIA 2011 DEF | 1,036,747,661 | XXX | 1,036,747,661 | XXX | |
| 0200053 | 83a 3.75% CARVM AG35/KSPP FIA 2012 DEF | 2,846,305,581 | XXX | 2,846,305,581 | XXX | |
| 0200054 | 83a 3.50% CARVM AG35/KSPP FIA 2013 NB DEF | 4,215,693,401 | XXX | 4,215,693,401 | XXX | |
| 0200055 | a-1949  3.00%  CARVM 1965-80 DEF | 19,302 | XXX | 19,302 | XXX | |
| 0200056 | a-1949  3.50%  CARVM 1955-73 BOTH | 742,133 | XXX | 742,133 | XXX | |
| 0200057 | 71 GAM 7.50% 1979-82 IMM ANB | 7,790,182 | XXX | | XXX | 7,790,182 |
| 0200058 | 71 GAM 9.00% 1983-84 IMM ANB | 12,698,823 | XXX | | XXX | 12,698,823 |
| 0200059 | 71 IAM  6.00%  CARVM 1974-78 IMM ANB | 1,985,723 | XXX | 1,983,669 | XXX | 2,054 |
| 0200060 | 71 IAM  7.50%  CARVM 1979-82 BOTH | 11,274,517 | XXX | 11,239,753 | XXX | 34,764 |
| 0200061 | 83a  6.00% 1997 IMM ANB | 1,164,677 | XXX | 1,001,460 | XXX | 163,217 |
| 0200062 | 83a  6.75% 1994-97 IMM ANB | 4,177,032 | XXX | 3,946,099 | XXX | 230,933 |
| 0200063 | 83a  7.00% 1993 IMM ANB | 1,688,017 | XXX | 1,619,696 | XXX | 68,321 |
| 0200064 | 83a  7.75% 1992 IMM ANB | 814,470 | XXX | 811,382 | XXX | 3,088 |
| 0200065 | 83a  8.00% 1987 BOTH | 525,844 | XXX | 451,113 | XXX | 74,731 |
| 0200066 | 83a  8.25% 1990-91 IMM ANB | 1,965,076 | XXX | 1,574,208 | XXX | 390,868 |
| 0200067 | 83a  8.75% 1988-89 IMM ANB | 1,588,093 | XXX | 1,144,354 | XXX | 443,739 |
| 0200068 | 83a  9.00% 1983-86 IMM ANB | 2,441,541 | XXX | 2,182,222 | XXX | 259,319 |
| 0200069 | Annuity 2000  4.00% 2013 NB IMM ANB | 12,131,875 | XXX | 12,087,287 | XXX | 44,588 |
| 0200070 | Annuity 2000  4.25% 2012  IMM ANB | 8,453,045 | XXX | 8,453,045 | XXX | |
| 0200071 | Annuity 2000  5.00% 2004-05, 2011 IMM ANB | 5,589,709 | XXX | 5,589,709 | XXX | |
| 0200072 | Annuity 2000  5.25% 2006, 2010 IMM ANB | 2,361,050 | XXX | 2,153,398 | XXX | 207,652 |
| 0200073 | Annuity 2000  5.50% 2007-09 IMM ANB | 3,034,519 | XXX | 3,034,519 | XXX | |
| 0200074 | Annuity 2000  6.00% 2003 IMM ANB | 4,180,477 | XXX | 4,095,175 | XXX | 85,302 |
| 0200075 | Annuity 2000  6.25% 1998-99 IMM ANB | 4,587,109 | XXX | 4,101,446 | XXX | 485,663 |
| 0200076 | Annuity 2000  6.50% 2002 IMM ANB | 3,980,183 | XXX | 3,979,202 | XXX | 981 |
| 0200077 | Annuity 2000  6.75% 2001 IMM ANB | 1,947,889 | XXX | 1,843,373 | XXX | 104,516 |
| 0200078 | Annuity 2000  7.00% 2000 IMM ANB | 1,451,283 | XXX | 1,364,621 | XXX | 86,662 |
| 0200079 | 83a 5.50% 1985 DEF | 24,252 | XXX | 24,252 | XXX | |
| 0200080 | Interest Only 5.50%-6.00% 1980-2013 Imm | 3,611,126 | XXX | 3,283,052 | XXX | 328,074 |
| 0200081 | AG43 Benefit Reserve | 101,745,519 | XXX | 100,710,595 | XXX | 1,034,924 |
| 0200082 | Assumed AG43 Benefit Reserve | 894,599 | XXX | 894,599 | XXX | |
| 0299997 | Totals (Gross) | 13,465,934,510 | XXX | 13,297,513,010 | XXX | 168,421,500 |
| 0299998 | Reinsurance ceded | 2,274,006,642 | XXX | 2,274,006,642 | XXX | |
| 0299999 | Totals (Net) | 11,191,927,868 | XXX | 11,023,506,368 | XXX | 168,421,500 |
| | SUPPLEMENTARY CONTRACTS WITH LIFE CONTINGENCIES: | | | | | |
| 0300001 | ALB unless specified | | | | | |
| 0300002 | a- 1949 3 1/2 ½ 60-73 | 16,008 | | 16,008 | | |
| 0300003 | 71 IAM 6% 74-78 | 17,406 | | 17,406 | | |
| 0300004 | 71 IAM 7 1/2% 79-82 | 4,310 | | 4,310 | | |
| 0300005 | 83a 6%  97 | 76,902 | | 76,902 | | |
| 0300006 | 83a 6 3/4% 95-96 | 33,946 | | 33,946 | | |
| 0300007 | 83a 7% 93 | 5,559 | | 5,559 | | |
| 0300008 | 83a 7 1/4% 92 | 18,331 | | 18,331 | | |
| 0300009 | 83a 7 3/4% 92 | 18,824 | | 18,824 | | |
| 0300010 | 83a 8% 87 | | | | | |
| 0300011 | 83a 8 1/4% 90-91 | 26,977 | | 26,977 | | |
| 0300012 | 83a 8 3/4% 88-89 | 32,152 | | 32,152 | | |
| 0300013 | 83a 9% 83-86 | 15,763 | | 15,763 | | |
| 0300014 | 83a 11% 85 | 604 | | 604 | | |
| 0300015 | Ann2000 4% | 162,544 | | 162,544 | | |
| 0300016 | Annuity2000 4 1/4% | 10,223 | | 10,223 | | |
| 0300017 | Annuity2000 5% | 45,249 | | 45,249 | | |
| 0300018 | Annuity2000 5 1/4% | 101,161 | | 101,161 | | |
| 0300019 | Annuity2000 5 1/2% | 24,393 | | 24,393 | | |
| 0300020 | Ann2000 6% | 31,809 | | 31,809 | | |
| 0300021 | Annuity2000 6 1/4% | 2,013 | | 2,013 | | |
| 0300022 | Interest Only 1997 | 25,131 | | 25,131 | | |
| 0399997 | Totals (Gross) | 669,305 | | 669,305 | | |
| 0399998 | Reinsurance ceded | 352,682 | | 352,682 | | |
| 0399999 | Totals (Net) | 316,623 | | 316,623 | | |
| | ACCIDENTAL DEATH BENEFITS: | | | | | |
| 0400001 | NLP ANB CRF Unless Specified | | | | | |
| 0400002 | 59 ADB 2 1/2% | 10,573 | | 10,573 | | |
| 0400003 | 59 ADB 3% | 2,287 | | 2,287 | | |
| 0499997 | Totals (Gross) | 12,860 | | 12,860 | | |
| 0499998 | Reinsurance ceded | 12,860 | | 12,860 | | |
| 0499999 | Totals (Net) | | | | | |
| | DISABILITY-ACTIVE LIVES: | | | | | |
| 0500001 | NLP ANB CRF Unless Specified | | | | | |
| 0500002 | 52 INTERCO DISA 2 1/2% NB | 910,730 | | 910,730 | | |
| 0500003 | 52 INTERCO DISA 3% | 28,621 | | 28,621 | | |
| 0599997 | Totals (Gross) | 939,351 | | 939,351 | | |
| 0599998 | Reinsurance ceded | 939,351 | | 939,351 | | |
| 0599999 | Totals (Net) | | | | | |
| | DISABILITY-DISABLED LIVES: | | | | | |
| 0600001 | NLP ANB CRF Unless Specified | | | | | |
| 0600002 | 26 CLASS (3) 2 1/2% | 1,763 | | 1,763 | | |
| 0600003 | 52 INTERCO DISA 2 1/2% NB | 2,016,084 | | 2,016,084 | | |
| 0600004 | 52 INTERCO DISA 3% | 52,411 | | 52,411 | | |
| 0600005 | 70 INTERCO DISA 3% NB | 756,645 | | | | 756,645 |
| 0600006 | 70 INTERCO DISA 4% NB | 6,516,240 | | | | 6,516,240 |
| 0699997 | Totals (Gross) | 9,343,143 | | 2,070,258 | | 7,272,885 |
| 0699998 | Reinsurance ceded | 8,444,578 | | 2,070,258 | | 6,374,320 |
| 0699999 | Totals (Net) | 898,565 | | | | 898,565 |
| | MISCELLANEOUS RESERVES | | | | | |
| | For excess of valuation net premiums over corresponding gross prem, computed according to | | | | | |
| 0700001 | the state | 824,799 | | 824,799 | | |
| 0799997 | Totals (Gross) | 824,799 | | 824,799 | | |
| 0799998 | Reinsurance ceded | 824,799 | | 824,799 | | |
| 0799999 | Totals (Net) | | | | | |
| 9999999 | Totals (Net) - Page 3, Line 1 | 11,210,520,211 | | 11,040,786,262 | | 169,733,949 |



ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# EXHIBIT 5 - INTERROGATORIES

1.1 Has the reporting entity ever issued both participating and non-participating contracts?................................................................... Yes [ X ] No [ ]

1.2 If not, state which kind is issued:

2.1 Does the reporting entity at present issue both participating and non-participating contracts? ................................... Yes [ X ] No [ ]

2.2 If not, state which kind is issued:

3. Does the reporting entity at present issue or have in force contracts that contain non-guaranteed elements? ........................... Yes [ X ] No [ ]

   If so, attach a statement that contains the determination procedures, answers to the interrogatories and an actuarial opinion as described in the instructions.

4. Has the reporting entity any assessment or stipulated premium contracts in force? ............................................................... Yes [ ] No [ X ]

   If so, state:

4.1 Amount of insurance:.................................................................................................................................................. $

4.2 Amount of reserve:...................................................................................................................................................... $

4.3 Basis of reserve:

4.4 Basis of regular assessments:

4.5 Basis of special assessments:

4.6 Assessments collected during the year: ..................................................................................................................... $

5. If the contract loan interest rate guaranteed in any one or more of its currently issued contracts is less than 5%, not in advance, state the contract loan rate guarantees on any such contracts:

   N/A - Not Applicable

6. Does the reporting entity hold reserves for any annuity contracts that are less than the reserves that would be held on a standard basis? ......................................................................................................................................................... Yes [ X ] No [ ]

6.1 If so, state the amount of reserve on such contracts on the basis actually held:........................................................ 16,945,930

6.2 That would have been held (on an exact or approximate basis) using the actual ages of the annuitants; the interest rate(s) used in 6.1; and the same mortality basis used by the reporting entity for the valuation of comparable annuity benefits issued to standard lives. If the reporting entity has no comparable annuity benefits for standard lives to be valued, the mortality basis shall be the table most recently approved by the state of domicile for valuing individual annuity benefits:......$ 33,628,580

   Attach statement of methods employed in their valuation.

7. Does the reporting entity have any Synthetic GIC contracts or agreements in effect as of December 31 of the current year? .. Yes [ ] No [ X ]

7.1 If yes, state the total dollar amount of assets covered by these contracts or agreements:......................................... $

7.2 Specify the basis (fair value, amortized cost, etc.) for determining the amount

7.3 State the amount of reserves established for this business:......................................................................................... $

7.4 Identify where the reserves are reported in the blank

8. Does the reporting entity have any Contingent Deferred Annuity contracts or agreements in effect as of December 31 of the current year?......................................................................................................................................................... Yes [ ] No [ X ]

8.1 If yes, state the total dollar amount of account value covered by these contracts or agreements:............................. $

8.2 State the amount of reserves established for this business:......................................................................................... $

8.3 Identify where the reserves are reported in the blank:

9. Does the reporting entity have any Guaranteed Lifetime Income Benefit contracts, agreements or riders in effect as of December 31 of the current year?........................................................................................................................... Yes [ X ] No [ ]

9.1 If yes, state the total dollar amount of any account value associated with these contracts, agreements or riders:..........$ 7,673,330,006

9.2 State the amount of reserves established for this business:.........................................................................................$ 6,937,819,932

9.3 Identify where the reserves are reported in the blank:
   Exhibit 5 Line 200052, 200053, 200054

Description of Reserve Methodology for annuity contracts which are sub-standard. All such annuities were underwritten and valued according to NAIC Actuarial Guideline IX-A (constant extra deaths methodology).

# EXHIBIT 5A - CHANGES IN BASES OF VALUATION DURING THE YEAR

| 1 | Valuation Basis | | 4 |
| | 2 | 3 | Increase in Actuarial Reserve Due to Change |
| Description of Valuation Class | Changed From | Changed To | |
| LIFE CONTRACTS (Including supplementary contracts set upon a basis other than that used to determine benefits) (Exhibit 5) | | | |
| 0199999 Subtotal (Page 7, Line 6) | XXX | XXX | |
| ACCIDENT AND HEALTH CONTRACTS (Exhibit 6) | | | |
| 0299999 Subtotal | XXX | XXX | |
| DEPOSIT-TYPE CONTRACTS (Exhibit 7) | | | |
| | | | |
| | | | |
| | NONE | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 0399999 Subtotal | XXX | XXX | |
| 9999999 TOTAL (Column 4 only) | | | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# EXHIBIT 6 - AGGREGATE RESERVES FOR ACCIDENT AND HEALTH CONTRACTS

| | 1 | 2 | 3 | 4 | Other Individual Contracts | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 5 | 6 | 7 | 8 | 9 |
| | Total | Group Accident and Health | Credit Accident and Health (Group and Individual) | Collectively Renewable | Non-Cancelable | Guaranteed Renewable | Non-Renewable for Stated Reasons Only | Other Accident Only | All Other |
| **ACTIVE LIFE RESERVE** | | | | | | | | | |
| 1. Unearned premium reserves | .691 | | | | | .691 | | | |
| 2. Additional contract reserves (a) | .5,119 | | | | .19 | .5,100 | | | |
| 3. Additional actuarial reserves - Asset/Liability analysis | | | | | | | | | |
| 4. Reserve for future contingent benefits | | | | | | | | | |
| 5. Reserve for rate credits | | | | | | | | | |
| 6. Aggregate write-ins for reserves | | | | | | | | | |
| 7. Totals (Gross) | .5,810 | | | | .19 | .5,791 | | | |
| 8. Reinsurance ceded | | | | | | | | | |
| 9. Totals (Net) | .5,810 | | | | 19 | 5,791 | | | |
| **CLAIM RESERVE** | | | | | | | | | |
| 10. Present value of amounts not yet due on claims | .113,768 | .113,768 | | | | | | | |
| 11. Additional actuarial reserves-Asset/Liability analysis | | | | | | | | | |
| 12. Reserve for future contingent benefits | | | | | | | | | |
| 13. Aggregate write-ins for reserves | | | | | | | | | |
| 14. Totals (Gross) | .113,768 | .113,768 | | | | | | | |
| 15. Reinsurance ceded | 26,119 | 26,119 | | | | | | | |
| 16. Totals (Net) | 87,649 | 87,649 | | | | | | | |
| 17. **TOTAL (Net)** | 93,459 | 87,649 | | | 19 | 5,791 | | | |
| 18. **TABULAR FUND INTEREST** | 3,085 | 2,914 | | | 1 | 170 | | | |
| **DETAILS OF WRITE-INS** | | | | | | | | | |
| 0601. | | | | | | | | | |
| 0602. | | | | | | | | | |
| 0603. | | | | | | | | | |
| 0698. Summary of remaining write-ins for Line 6 from overflow page | | | | | | | | | |
| 0699. Totals (Lines 0601 through 0603 plus 0698) (Line 6 above) | | | | | | | | | |
| 1301. | | | | | | | | | |
| 1302. | | | | | | | | | |
| 1303. | | | | | | | | | |
| 1398. Summary of remaining write-ins for Line 13 from overflow page | | | | | | | | | |
| 1399. Totals (Lines 1301 through 1303 plus 1398) (Line 13 above) | | | | | | | | | |

(a) Attach statement as to valuation standard used in calculating this reserve, specifying reserve bases, interest rates and methods.

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# EXHIBIT 7 – DEPOSIT-TYPE CONTRACTS

| | 1<br>Total | 2<br>Guaranteed Interest Contracts | 3<br>Annuities Certain | 4<br>Supplemental Contracts | 5<br>Dividend Accumulations or Refunds | 6<br>Premium and Other Deposit Funds |
|---|---|---|---|---|---|---|
| 1. Balance at the beginning of the year before reinsurance | 901,707,678 | 884,051,943 | 600,662 | 1,513,112 | 15,367,527 | 174,434 |
| 2. Deposits received during the year | 544,610,071 | 543,433,000 | 2,400 | 278,596 | 883,804 | 12,271 |
| 3. Investment earnings credited to the account | 15,441,106 | 15,037,927 | 41,467 | 39,143 | 320,471 | 2,098 |
| 4. Other net change in reserves | (19,122,575) | (19,122,796) | | 221 | | |
| 5. Fees and other charges assessed | | | | | | |
| 6. Surrender charges | | | | | | |
| 7. Net surrender or withdrawal payments | 14,892,712 | 13,255,375 | 19,525 | 30,402 | 1,578,188 | 9,222 |
| 8. Other net transfers to or (from) Separate Accounts | | | | | | |
| 9. Balance at the end of current year before reinsurance (Lines 1+2+3+4-5-6-7-8) | 1,427,743,568 | 1,410,144,699 | 625,004 | 1,800,670 | 14,993,614 | 179,581 |
| 10. Reinsurance balance at the beginning of the year | (16,365,307) | | | (851,486) | (15,339,387) | (174,434) |
| 11. Net change in reinsurance assumed | (70,307) | | | (70,307) | | |
| 12. Net change in reinsurance ceded | (157,199) | | | 207,339 | (369,685) | 5,147 |
| 13. Reinsurance balance at the end of the year (Lines 10+11-12) | (16,278,415) | | | (1,129,132) | (14,969,702) | (179,581) |
| 14. Net balance at the end of current year after reinsurance (Lines 9 + 13) | 1,411,465,153 | 1,410,144,699 | 625,004 | 671,538 | 23,912 | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# EXHIBIT 8 - CLAIMS FOR LIFE AND ACCIDENT AND HEALTH CONTRACTS

**PART 1 - Liability End of Current Year**

| | 1<br>Total | 2<br>Industrial Life | Ordinary | | | 6<br>Credit Life (Group and Individual) | Group | | Accident and Health | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 3<br>Life Insurance | 4<br>Individual Annuities | 5<br>Supplementary Contracts | | 7<br>Life Insurance | 8<br>Annuities | 9<br>Group | 10<br>Credit (Group and Individual) | 11<br>Other |
| 1.  Due and unpaid: | | | | | | | | | | | |
| 1.1 Direct | | | | | | | | | | | |
| 1.2 Reinsurance assumed | | | | | | | | | | | |
| 1.3 Reinsurance ceded | | | | | | | | | | | |
| 1.4 Net | | | | | | | | | | | |
| 2.  In course of settlement: | | | | | | | | | | | |
| 2.1 Resisted      2.11 Direct | | | | | | | | | | | |
| 2.12 Reinsurance assumed | | | | | | | | | | | |
| 2.13 Reinsurance ceded | | | | | | | | | | | |
| 2.14 Net | | | (b) | (b) | | (b) | (b) | | | | |
| 2.2 Other      2.21 Direct | 2,894,172 | | 1,393,884 | 1,003,479 | | | 496,809 | | | | |
| 2.22 Reinsurance assumed | 127,172 | | 103,131 | 24,041 | | | | | | | |
| 2.23 Reinsurance ceded | 1,493,732 | | 1,383,732 | | | | 110,000 | | | | |
| 2.24 Net | 1,527,612 | | (b) 113,283 | (b) 1,027,520 | | (b) | (b) 386,809 | | (b) | (b) | |
| 3.  Incurred but unreported: | | | | | | | | | | | |
| 3.1 Direct | 605,753 | | 605,471 | | | | 282 | | | | |
| 3.2 Reinsurance assumed | 400,000 | | 400,000 | | | | | | | | |
| 3.3 Reinsurance ceded | 605,471 | | 605,471 | | | | | | | | |
| 3.4 Net | 400,282 | | (b) 400,000 | (b) | | (b) | (b) 282 | | (b) | (b) | |
| 4.  TOTALS      4.1 Direct | 3,499,925 | | 1,999,355 | 1,003,479 | | | 497,091 | | | | |
| 4.2 Reinsurance assumed | 527,172 | | 503,131 | 24,041 | | | | | | | |
| 4.3 Reinsurance ceded | 2,099,203 | | 1,989,203 | | | | 110,000 | | | | |
| 4.4 Net | 1,927,894 | (a) | (a) 513,283 | 1,027,520 | | (a) | 387,091 | | | | |

(a) Including matured endowments (but not guaranteed annual pure endowments) unpaid amounting to $ ..........................in Column 2, $ ..........................in Column 3 and $ ..........................in Column 7.

(b) Include only portion of disability and accident and health claim liabilities applicable to assumed "accrued" benefits.  Reserves (including reinsurance assumed and net of reinsurance ceded) for unaccrued benefits for Ordinary Life Insurance $ ..........................

Individual Annuities $ .........................., Credit Life (Group and Individual) $ .........................., and Group Life $ ..................898,565 , are included in Page 3, Line 1, (See Exhibit 5, Section on Disability Disabled Lives); and for Group Accident and Health $ ..................87,649 ,

Credit (Group and Individual) Accident and Health $ .........................., and Other Accident and Health $ .......................... are included in Page 3, Line 2 (See Exhibit 6, Claim Reserve).

16

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# EXHIBIT 8 - CLAIMS FOR LIFE AND ACCIDENT AND HEALTH CONTRACTS
### PART 2 - Incurred During the Year

| | 1 | 2 | Ordinary | | | 6 | Group | | Accident and Health | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3 | 4 | 5 | | 7 | 8 | 9 | 10 | 11 |
| | Total | Industrial Life (a) | Life Insurance (b) | Individual Annuities | Supplementary Contracts | Credit Life (Group and Individual) | Life Insurance (c) | Annuities | Group | Credit (Group and Individual) | Other |
| 1. Settlements during the year: | | | | | | | | | | | |
| 1.1 Direct | 149,375,510 | | 22,295,672 | 122,399,575 | 2,885 | | 208,002 | 4,437,154 | 32,222 | | |
| 1.2 Reinsurance assumed | 9,328,619 | | 524,245 | 8,800,009 | | | | | | | 4,365 |
| 1.3 Reinsurance ceded | 73,587,193 | | 22,287,111 | 51,103,597 | | | 183,002 | | 13,483 | | |
| 1.4 Net | 85,116,936 (d) | | 532,806 | 80,095,987 | 2,885 | | 25,000 | 4,437,154 | 18,739 | | 4,365 |
| 2. Liability December 31, current year from Part 1: | | | | | | | | | | | |
| 2.1 Direct | 3,499,925 | | 1,999,355 | 1,003,479 | | | 497,091 | | | | |
| 2.2 Reinsurance assumed | 527,172 | | 503,131 | 24,041 | | | | | | | |
| 2.3 Reinsurance ceded | 2,099,203 | | 1,989,203 | | | | 110,000 | | | | |
| 2.4 Net | 1,927,894 | | 513,283 | 1,027,520 | | | 387,091 | | | | |
| 3. Amounts recoverable from reinsurers December 31, current year | | | | | | | | | | | |
| 4. Liability December 31, prior year: | | | | | | | | | | | |
| 4.1 Direct | 2,597,221 | | 1,436,518 | 748,047 | | | 412,656 | | | | |
| 4.2 Reinsurance assumed | 726,933 | | 610,773 | 116,160 | | | | | | | |
| 4.3 Reinsurance ceded | 1,465,519 | | 1,430,519 | | | | 35,000 | | | | |
| 4.4 Net | 1,858,635 | | 616,772 | 864,207 | | | 377,656 | | | | |
| 5. Amounts recoverable from reinsurers December 31, prior year | | | | | | | | | | | |
| 6. Incurred benefits: | | | | | | | | | | | |
| 6.1 Direct | 150,278,214 | | 22,858,509 | 122,655,007 | 2,885 | | 292,437 | 4,437,154 | 32,222 | | |
| 6.2 Reinsurance assumed | 9,128,858 | | 416,603 | 8,707,890 | | | | | | | 4,365 |
| 6.3 Reinsurance ceded | 74,220,877 | | 22,845,795 | 51,103,597 | | | 258,002 | | 13,483 | | |
| 6.4 Net | 85,186,195 | | 429,317 | 80,259,300 | 2,885 | | 34,435 | 4,437,154 | 18,739 | | 4,365 |

(a) Including matured endowments (but not guaranteed annual pure endowments) amounting to $ ................................................in Line 1.1, $ ................................................in Line 1.4.
$ ................................................in Line 6.1 and $ ................................................in Line 6.4.

(b) Including matured endowments (but not guaranteed annual pure endowments) amounting to $ ................................................in Line 1.1, $ ................................................in Line 1.4.
$ ................................................in Line 6.1 and $ ................................................in Line 6.4.

(c) Including matured endowments (but not guaranteed annual pure endowments) amounting to $ ................................................in Line 1.1, $ ................................................in Line 1.4.
$ ................................................in Line 6.1 and $ ................................................in Line 6.4.

(d) Includes $ ................................................premiums waived under total and permanent disability benefits.

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# EXHIBIT OF NONADMITTED ASSETS

| | 1<br>Current Year Total<br>Nonadmitted Assets | 2<br>Prior Year Total<br>Nonadmitted Assets | 3<br>Change in Total<br>Nonadmitted Assets<br>(Col. 2 - Col. 1) |
|---|---|---|---|
| 1. Bonds (Schedule D) | | | |
| 2. Stocks (Schedule D): | | | |
| 2.1 Preferred stocks | | | |
| 2.2 Common stocks | | | |
| 3. Mortgage loans on real estate (Schedule B): | | | |
| 3.1 First liens | | | |
| 3.2 Other than first liens | | | |
| 4. Real estate (Schedule A): | | | |
| 4.1 Properties occupied by the company | | | |
| 4.2 Properties held for the production of income | | | |
| 4.3 Properties held for sale | | | |
| 5. Cash (Schedule E-Part 1), cash equivalents (Schedule E-Part 2) and short-term investments (Schedule DA) | | | |
| 6. Contract loans | | | |
| 7. Derivatives (Schedule DB) | | | |
| 8. Other invested assets (Schedule BA) | 2,682,522 | 1,990,729 | (691,793) |
| 9. Receivables for securities | | | |
| 10. Securities lending reinvested collateral assets (Schedule DL) | | | |
| 11. Aggregate write-ins for invested assets | | | |
| 12. Subtotals, cash and invested assets (Lines 1 to 11) | 2,682,522 | 1,990,729 | (691,793) |
| 13. Title plants (for Title insurers only) | | | |
| 14. Investment income due and accrued | | | |
| 15. Premiums and considerations: | | | |
| 15.1 Uncollected premiums and agents' balances in the course of collection | | | |
| 15.2 Deferred premiums, agents' balances and installments booked but deferred and not yet due | | | |
| 15.3 Accrued retrospective premiums | | | |
| 16. Reinsurance: | | | |
| 16.1 Amounts recoverable from reinsurers | | | |
| 16.2 Funds held by or deposited with reinsured companies | | | |
| 16.3 Other amounts receivable under reinsurance contracts | | | |
| 17. Amounts receivable relating to uninsured plans | | | |
| 18.1 Current federal and foreign income tax recoverable and interest thereon | | | |
| 18.2 Net deferred tax asset | | 29,316,353 | 29,316,353 |
| 19. Guaranty funds receivable or on deposit | | | |
| 20. Electronic data processing equipment and software | 49,506 | 117,336 | 67,830 |
| 21. Furniture and equipment, including health care delivery assets | 956,803 | 983,900 | 27,097 |
| 22. Net adjustment in assets and liabilities due to foreign exchange rates | | | |
| 23. Receivables from parent, subsidiaries and affiliates | | | |
| 24. Health care and other amounts receivable | | | |
| 25. Aggregate write-ins for other-than-invested assets | 3,396,626 | 2,319,054 | (1,077,572) |
| 26. Total assets excluding Separate Accounts, Segregated Accounts and Protected Cell Accounts (Lines 12 to 25) | 7,085,457 | 34,727,372 | 27,641,915 |
| 27. From Separate Accounts, Segregated Accounts and Protected Cell Accounts | | | |
| 28. Total (Lines 26 and 27) | 7,085,457 | 34,727,372 | 27,641,915 |
| **DETAILS OF WRITE-INS** | | | |
| 1101. | | | |
| 1102. | | | |
| 1103. | | | |
| 1198. Summary of remaining write-ins for Line 11 from overflow page | | | |
| 1199. Totals (Lines 1101 through 1103 plus 1198) (Line 11 above) | | | |
| 2501. Miscellaneous Assets | 3,396,626 | 2,319,054 | (1,077,572) |
| 2502. | | | |
| 2503. | | | |
| 2598. Summary of remaining write-ins for Line 25 from overflow page | | | |
| 2599. Totals (Lines 2501 through 2503 plus 2598) (Line 25 above) | 3,396,626 | 2,319,054 | (1,077,572) |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# NOTES TO FINANCIAL STATEMENTS

**1.   SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES**

(A)   The Company sells fixed indexed deferred annuity contracts which credit interest to the policyholder based on a percentage of the gain in a specified market index.  The Company uses a portion of the premium received on these policies to purchase one year and five year call options depending on the index crediting option specified by the policyholder.  The call options are economic hedges used to fund the index credits to the policyholder.  The call options are not considered to be effective hedges for accounting purposes under the NAIC Accounting Practices and Procedures Manual, SSAP No. 86 – *Accounting for Derivative Instruments and Hedging Income Generation and Replication (Synthetic Asset) Transactions* (SSAP No. 86).

SSAP No. 86 specifies that "Derivative instruments used in hedging transactions that do not meet or no longer meet the criteria of an effective hedge shall be accounted for at fair value and the changes in fair value shall be recorded as unrealized gains or unrealized losses (referred to as fair value accounting)."  Although highly effective on an economic basis, the call options used to hedge the interest index crediting features of the Company's fixed index annuity products do not meet the effective hedge criteria for accounting purposes in that the payment timing of the option does not match the payment timing of the liability (e.g. options pay out annually and the payments to policyholders related to the liability may be paid out over a longer term).  The options therefore, would be valued at fair value with changes in the fair value recorded as unrealized gains or losses.

The reserving requirements for the aforementioned policies falls under Actuarial Guideline (AG) XXXV, which provides for how the current and future index credits are valued.  Changes in the reserve liability are reported through operations.

The State of Kansas has granted their approval of permitted accounting practices for one year call options and multi-year call options that differ from NAIC statutory accounting practices and principles which allows the Company, to the extent the hedging program referenced above and continues to be economically effective, to report call options at amortized cost.  In addition, the corresponding reserve liabilities that are hedged by the call options are calculated under AG XXXV, whereas the permitted practices allow for the assumption of the market value of the eligible derivative assets associated with the current interest crediting periods to be zero.  At the conclusion of each interest crediting period, interest credited is reflected in reserves as realized.  These permitted practices will expire on October 1, 2014, unless extended by the Commissioner of Insurance.

As a result of these permitted practices the statement value of one year call options as of December 31, 2013 were $74,383,995 rather than their fair value of $147,632,716 which decreased statutory surplus by $73,248,721, and statement value of multi-year call options were $250,494,166 rather than their fair value of $255,988,376 which decreased statutory surplus by $5,494,210.  Under the permitted practice the costs of multi-year options are amortized as a reduction of investment income rather than to suplus as unrealized loss which reduced net income by $38,237,813.  Additionally, fixed indexed annuity reserves were recorded in the amount of $8,098,746,643 under the permitted practices rather than $8,160,130,982 under AG XXXV which increased statutory net income and statutory surplus by $61,384,339 of which $38,515,866 related to one year options and $22,868,473 related to multi-year options.  The overall impact of the permitted practices was an increase to statutory income of $23,146,526 and a decrease to statutory surplus of $55,596,405.

| | State of Domicile | | 2013 | | 2012 |
|---|---|---|---|---|---|
| NET INCOME | | | | | |
| (1)   Company state basis (Page 4, Line 35, Columns 1 & 2) | Kansas | $ | 163,598,275 | $ | 156,867,113 |
| (2)   State Prescribed Practices that increase/(decrease) NAIC SAP: None | | | – | | – |
| (3)   State Permitted Practices that increase/(decrease) NAIC SAP: | | | | | |
| Fixed index annuity reserve | | | 61,384,339 | | 2,227,869 |
| Amortization of multi-year options | | | (38,237,813) | | (5,852,292) |
| (4)   NAIC SAP  (1-2-3=4) | | $ | 140,451,749 | $ | 160,491,536 |
| | | | | | |
| SURPLUS | | | | | |
| (5)   Company state basis (Page 3, Line 38, Columns 1 & 2) | Kansas | $ | 1,044,803,333 | $ | 773,966,739 |
| (6)   State Prescribed Practices that increase/(decrease) NAIC SAP: None | | | – | | – |
| (7)   State Permitted Practices that increase/(decrease) NAIC SAP: | | | | | |
| Derivatives held at amortized cost instead of fair value | | | (78,742,931) | | (1,014,830) |
| Amortization of multi-year options | | | (38,237,813) | | (5,852,292) |
| Fixed index annuity reserve | | | 61,384,339 | | 2,227,869 |
| (8)   NAIC SAP (5-6-7=8) | | $ | 1,100,399,738 | $ | 778,605,992 |

(B)   The preparation of financial statements in conformity with the NAIC Annual Statement Instructions and the Accounting Practices and Procedures Manual requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities.  It also requires disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenue and expenses during the period.  Actual results could differ from those estimates.

(C)   Accounting Policies
Life premiums are recognized as income over the premium paying period of the related policies.  Annuity considerations are recognized as revenue when received.  Health premiums are earned ratably over the terms of the related insurance contracts.  Considerations for deposit-type contracts are not recognized as revenues but are recorded directly to the appropriate policy reserve liability as required under the Statement of Statutory Accounting Principles (SSAP) No. 52, Deposit Type Contracts.  Expenses incurred in connection with acquiring new insurance business, including acquisition costs such as sales commissions, are charged to operations as incurred.  Several accounting policies are as follows:

1.   Short term investments are stated at amortized cost.
2.   Bonds not backed by loans are valued at amortized cost using the interest rate method except where mandatory prepayments are required or where an earlier call date creates a lower yield.
3.   Common stocks are valued at market.
4.   Preferred stocks are stated at amortized cost, except for callable securities which are stated at market value.
5.   Mortgage loans on real estate are stated at the aggregate unpaid balance adjusted for any unamortized discount or premium.
6.   For loan backed bonds and structured securities, anticipated prepayments are used to determine the effective yield at purchase.  Changes in the estimated cash flows since the last reporting date are incorporated into the asset value at the end of each reporting period.  Each security is looked at on an individual basis to estimate cash flows.

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# NOTES TO FINANCIAL STATEMENTS

7. The Company carries its investments in affiliated common stocks (i.e. public mutual funds) at market value, its investment in an affiliated entity at underlying GAAP equity adjusted for certain non-admitted assets, and its investment in inter-company promissory notes at the current unpaid principal balance.
8. The Company has ownership interests in various limited partnerships which are valued based on the underlying GAAP equity of the investee.
9. Derivatives are stated at fair value, except for certain call options under the permitted practice discussed above which are stated at amortized cost.
10. The Company does not use anticipated investment income as a factor in the premium deficiency calculation.
11. In Course of Settlement reserves are an inventory of known outstanding claims.  Incurred But Not Reported reserves are based on historical experience.  Open Claim reserves and Active Life reserves are calculated using reserve factor table based on conservative mortality, morbidity and interest assumptions.  Estimates for loss/claim adjustment expenses are not applicable.
12. The Company made no changes in 2013 to its capitalization threshold policy for fixed assets which was $2,500.
13. The Company has no pharmaceutical receivables.

## 2.   ACCOUNTING CHANGES AND CORRECTION OF ERRORS

The Company made a change in accounting principle during the third quarter in its reporting of extra credit benefits on certain of its annuity products where the Company increased the policyholders account value and this additional benefit became vested to the policyholder over future years.  In prior periods the Company reported total extra credit benefits as both an increase to premium and annuity considerations and as an aggregate write-in for deductions with no impact to net income from operations, assets or liabilities.  Additionally, an increase in aggregate reserves was reported as the extra credit benefit became vested to the policyholder.  Effective with the September 30, 2013 statutory filing, the Company no longer reports its extra credit benefits as premiums nor as an aggregate write-in for deductions.  This change in accounting principle will have no impact on net income from operations, assets or liabilities but will reduce amounts reported as premiums and aggregate write-in for deductions in comparison to the previous accounting principle utilized.  An increase in aggregate reserves will continue to be reported as the extra credit benefit becomes vested to the policyholder.  The amount of premiums and extra credit benefits that would have been reported, had the change in accounting principle not been made, would have been $348,348,108 as of 12/31/2013 while actual amounts reported were $228,700,737 as of 12/31/2013.

There were no other material changes in accounting principles or corrections of errors in the reporting period.

## 3.   BUSINESS COMBINATIONS AND GOODWILL

No business combinations occurred during the reporting period and no goodwill exists in the financial statements of the Company.

## 4.   DISCONTINUED OPERATIONS

The Company did not discontinue any segment of its insurance business operations during the reporting period.

## 5.   INVESTMENTS

(A)  Mortgage Loans.
1. The Company acquired 4 new residential mortgage loans to corporate officers with interest rates ranging from 2.8%  to 3.55% .  The Company acquired 28  new commercial mortgage loans with interest rates ranging from 3.83%  to 5.5%
2. The maximum percentage of any one loan to the value of security at the time of the loan, exclusive of insured or guaranteed or purchase money mortgages was 87.38%
3. Zero
4. As of 12/31/2013, the Company does not have any past due mortgage loans.  An age analysis of mortgage loans, aggregated by type is as follows:

|  | Farm | Residential Insured | Residential All Other | Commercial Insured | Commercial All Other | Mezzanine | Total |
|---|---|---|---|---|---|---|---|
| **a. Current Year** | | | | | | | |
| 1. Recorded Investment (All) | | | 7,783,106 | | 518,185,445 | | 525,968,551 |
| (a) Current | | | | | | | |
| **b. Prior Year** | | | | | | | |
| 1. Recorded Investment | | | | | | | |
| (a) Current | | | 7,093,105 | | 379,764,039 | | 386,857,144 |

5. Zero
6. Zero
7. Zero
8. The Company recognizes interest income on its impaired loans upon receipt.

(B)  Debt Restructuring
The Company has no restructured debt.

(C)  Reverse Mortgages
The Company has no reverse mortgages.

(D)  Loan Backed Securities
1. For loan-backed bonds and structured securities, anticipated prepayments are used to determine the effective yield at purchase.  Changes in the estimated cash flows since the last reporting date are incorporated into the asset value at the end of each reporting period.  Each security is looked at on an individual basis to estimate cash flows.  Prepayment assumptions for loan-backed securities were obtained by researching broker/dealer survey values, analyzing recent trends from remittance reports, and developing internal estimates.  The Company used its asset manager, Guggenheim Partners Investment Management, LLC (GPIM), who is an affiliated entity, in determining the market value of its loan backed securities.  Additionally, the services of GPIM were used to assist the Company in the determination of impairments for certain of its loan backed securities.
2. The Company did not record other than temporary impairments (OTTI) during 2013 as a result of the intent to sell or inability or lack of intent to retain the investment in the security for a period of time sufficient to recover the amortized cost basis of the

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# NOTES TO FINANCIAL STATEMENTS

security. Each security with a recognized other-than-temporary impairment, currently held by the Company, where the present value of cash flows expected to be collected is less than the amortized cost basis of the security are as follows:

| Item | Cusip | Book/Adjusted Carrying Value/ Amortized Cost Before Current Period OTTI | Present Value of Projected Cash Flows | Recognized OTTI | Amortized Cost After OTTI | Fair Value at Time of OTTI | Date |
|---|---|---|---|---|---|---|---|
| 1 | 00081AAD1 | 318,561 | 300,102 | (18,459) | 300,102 | 275,000 | 09/30/2013 |
| 2 | 60253XAA3 | 36,780 | – | (36,780) | – | 1 | 09/30/2013 |
| 3 | 00081AAD1 | 300,102 | 296,443 | (3,659) | 296,443 | 275,000 | 12/31/2013 |
| 4 | 00080PAC1 | 1,405,080 | – | (1,405,080) | – | 4 | 12/31/2013 |

3.  Impaired securities (those whose fair value is less than cost or amortized cost), currently held by the Company, for which an other-than-temporary impairment has not been recognized in earnings as a realized loss, aggregated by length of time that individual securities have been in a continuous unrealized loss position, are as follows:

| | (a) Unrealized Loss | (b) Fair Value |
|---|---|---|
| Continuous unrealized loss for less than 12 months | $ (68,678,996) | $ 1,421,559,683 |
| Continuous unrealized loss for greater than or equal to 12 months | $ (7,510,008) | $ 105,097,257 |

4.  Each loan backed security was modeled individually for potential losses. The primary assumptions driving the analysis were current prepayment rate (CPR), current annualized default rate (CDR) and severity on defaults. These assumptions were run on the underlying loan collateral within the pool, and were consistent with current credit and market estimates.

(E)  Repurchase Agreements and/or Securities Lending Transactions
1.  For repurchase agreements the entity shall receive collateral having a fair value as of the transaction date at least equal to 95% of the fair value of the securities transferred by the reporting entity in the transaction as of that date. If at any time the fair value of the collateral received from the counterparty is less than 95%, of the fair value of the securities transferred, the counterparty shall be obligated to deliver additional collateral by end of the next business day.

For reverse repurchase agreements, the entity shall receive as collateral transferred securities having a fair value at least equal to 102% of the purchase price paid by the reporting entity for the securities. If at any time the fair value of the collateral is less than 100% of the purchase price paid by the reporting entity, the counterparty shall be obligated to provide additional collateral.

2.  The Company has pledged $132,455,479 of its assets as collateral, which are classified as "Securities subject to repurchase agreements" as of December 31, 2013.
3.  Not applicable.
4.  Not applicable.
5.  Not applicable.

(F)  Real Estate
The Company had no impairment losses related to its real estate investments.

(G)  Investments in Low-Income Housing Income Tax Credits (LIHTC)
1.  The Company has a total of two LIHTC investments. There are no unexpired tax credits on either property. The required holding period for the two investments are four and five years.
2.  The Company's investments were not subject to any regulatory reviews during the reporting period.
3.  The Company's investments in LIHTC properties are not individually or in the aggregate greater than 10% of its admitted assets.
4.  The Company recognized no impairments on its investments in LIHTC properties during 2013 and 2012, respectively.
5.  The Company has not recorded any write-downs during 2013 or 2012 due to forfeiture or ineligibility of tax credits.

(H)  Restricted Assets
1.  Restricted Assets (Including Pledged)

| Restricted Asset Category | Gross Restricted | | | | | 6 | 7 | 8 | Percentage | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Current Year | | | | | | | | 9 | 10 |
| | 1 | 2 | 3 | 4 | 5 | | | | | |
| | Total General Account (GA) | GA Supporting SA Activity | Total Separate Account (SA) Restricted Assets | SA Assets Supporting GA Activity | Total (1 plus 3) | Total From Prior Year | Increase / (Decrease) (5 minus 6) | Total Current Year Admitted Restricted | Gross Restricted to Total Assets | Admitted Restricted to Total Admitted Assets |
| a. Subject to contractual obligation for which liability is not shown | $ – | $ – | $ – | $ – | $ – | $ – | $ – | $ – | –% | –% |
| b. Collateral held under security lending agreements | – | – | – | – | – | – | – | – | – | – |
| c. Subject to repurchase agreements | 132,455,479 | – | – | – | 132,455,479 | 309,801,935 | (177,346,456) | 132,455,479 | 0.64 | 0.64 |
| d. Subject to reverse repurchase agreements | – | – | – | – | – | – | – | – | – | – |
| e. Subject to dollar repurchase agreements | – | – | – | – | – | – | – | – | – | – |
| f. Subject to dollar reverse repurchase agreements | – | – | – | – | – | – | – | – | – | – |
| g. Placed under option contracts | – | – | – | – | – | – | – | – | – | – |
| h. Letter stock or securities restricted as to sale | – | – | – | – | – | – | – | – | – | – |
| i. On deposit with | | | | | | | | | – | – |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# NOTES TO FINANCIAL STATEMENTS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| states | – | – | – | – | – | – | – | – | | |
| j.  On deposit with other regulatory bodies | 4,316,480 | – | – | 4,316,480 | 4,502,146 | (185,666) | 4,316,480 | 0.02 | 0.02 |
| k.  Pledged as collateral not captured in other categories | – | – | – | – | – | – | – | – | – |
| l.  Other restricted assets | 193,930,000 | – | – | 193,930,000 | 29,590,000 | 164,340,000 | 193,930,000 | 0.94 | 0.94 |
| m.  Total restricted assets | $   330,701,959 | $   – | $   – | $   – | $   330,701,959 | $   343,894,081 | $   (13,192,122) | $   330,701,959 | 1.60% | 1.60% |

2.   Detail of Assets Pledged as Collateral Not Captured in Other Categories

| | Gross Restricted | | | | | | | 8 | Percentage | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Current Year | | | | | 6 | 7 | | 9 | 10 |
| | 1 | 2 | 3 | 4 | 5 | | | | | |
| Description of Assets | Total General Account (GA) | GA Supporting SA Activity | Total Separate Account (SA) Restricted Assets | SA Assets Supporting GA Activity | Total (1 plus 3) | Total From Prior Year | Increase / (Decrease) (5 minus 6) | Total Current Year Admitted Restricted | Gross Restricted to Total Assets | Admitted Restricted to Total Admitted Assets |
| | $   – | $   – | $   – | $   – | $   – | $   – | $   – | $   – | –% | –% |
| Total | $   – | $   – | $   – | $   – | $   – | $   – | $   – | $   – | –% | –% |

3.   Detail of Other Restricted Assets

| | Gross Restricted | | | | | | | 8 | Percentage | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Current Year | | | | | 6 | 7 | | 9 | 10 |
| | 1 | 2 | 3 | 4 | 5 | | | | | |
| Description of Assets | Total General Account (GA) | GA Supporting SA Activity | Total Separate Account (SA) Restricted Assets | SA Assets Supporting GA Activity | Total (1 plus 3) | Total From Prior Year | Increase / (Decrease) (5 minus 6) | Total Current Year Admitted Restricted | Gross Restricted to Total Assets | Admitted Restricted to Total Admitted Assets |
| Other Option Contracts | $   193,930,000 | $   – | $   – | $   – | $   193,930,000 | $   29,590,000 | $   164,340,000 | $   193,930,000 | 0.94% | 0.94% |
| Total | $   193,930,000 | $   – | $   – | $   – | $   193,930,000 | $   29,590,000 | $   164,340,000 | $   193,930,000 | 0.94% | 0.94% |

**6.   JOINT VENTURES, PARTNERSHIPS AND LIMITED LIABILITY COMPANIES**

(A)   The Company has no investment in Joint Ventures, Partnerships or Limited Liability Companies that exceed 10% of its admitted assets.

(B)   The Company recognized impairment write downs of $-0- and $-0- on its investments in Joint Ventures, Partnerships and Limited Liability Companies in 2013 and 2012, respectively.

**7.   INVESTMENT INCOME**

All investment income due and accrued is included in investment income.  There was no excluded investment income.

**8.   DERIVATIVE INSTRUMENTS**

(A)   Options and Swaps
*Uses of Derivatives*: The Company is exposed to certain risks relating to its ongoing business operations.  The primary risks managed by using derivative instruments are interest rate risk and equity risk.  The most common types of derivatives used by the Company are interest rate swaps, vanilla call options and cliquets.

*Interest Rate Risk Management*: The Company uses interest rate swaps to reduce and/or alter interest rate exposure arising from mismatches between assets and liabilities.  Under the interest rate swaps the Company enters into a contractual agreement with various parties to exchange, at specified intervals, the difference between fixed rate and variable rate interest amounts, calculated on the notional amounts of the interest rate swaps.

*Equity Market Risk Management*: The Company purchases call options to manage the equity risk associated with products in which the interest credited is tied to an external equity index.  These call options are highly correlated to the portfolio allocations of the policyholders, such that the Company is economically hedged with respect to equity returns for the current reset period.

(B)   Call Options: The Company sells fixed deferred annuity contracts which guarantee the return of principal to the policyholder and credit interest based on a percentage of the gain in a specified market index.  Most of the premium received is invested in investment grade fixed income securities and a portion is used to purchase derivatives consisting of one-year or five year call options on the applicable markets to fund the index credits due to the index annuity policyholders.  On the respective anniversary dates of the indexed annuity contracts, the market index used to compute the index credits is reset and new call options are purchased to fund the next index credit.  Although the call options are designed to be effective hedges from an economic standpoint, they do not meet the requirements for hedge accounting under SSAP 86.

Interest Rate Swaps:  The Company used interest rate swaps to reduce market risks from changes in interest rates and to alter interest rate exposures arising from mismatches between assets and liabilities.

(C)   Call Options: According to the guidance in SSAP 86, the options used for hedging the equity index crediting feature of the fixed annuity product do not meet the effective hedge criteria in that the payment timing of the option does not match payment timing of the liability.  The options therefore, must be valued at fair value.  The Company has obtained a permitted practice from the Kansas Insurance Department that allows the options to be held at amortized cost until maturity.  Upon maturity gains or losses on the options are recognized in other income through operations.  Under the permitted practice the Company must demonstrate that the economic hedges are and are expected to continue to be highly effective.

Interest Rate Swaps:  Interest rate swaps are reported by the Company in Schedule DB.  The credit exposure of interest rate swaps is represented by the fair value (market value) at the reporting date.

(D)   Interest Rate Swaps: There was no net gain or loss during the reporting period that was excluded from the assessment of hedge effectiveness.

Call Options: Not applicable.

19.3

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# NOTES TO FINANCIAL STATEMENTS

(E)  Interest Rate Swaps:  The Company recognized gains of $305,482 and $187,614 during 2013 and 2012, respectively, in investment income resulting from derivatives that no longer qualify for hedge accounting.

   Call Options: Not applicable.

(F)  Not applicable.

**9.   INCOME TAXES**

The application of SSAP No. 101 - *Income Taxes, A Replacement of SSAP No. 10R and SSAP No. 10* requires a company to evaluate the recoverability of deferred tax assets and to establish a valuation allowance if necessary to reduce the deferred tax asset to an amount which is more likely than not to be realized.  Considerable judgment is required in determining whether a valuation allowance is necessary, and if so, the amount of such valuation allowance.  In evaluating the need for a valuation allowance the company considers many factors, including:  (1) the nature of the deferred tax assets and liabilities; (2) whether they are ordinary or capital; (3) the timing of their reversal;  (4) taxable income in prior years carry back years as well as projected taxable earnings exclusive of reversing temporary differences and carry forwards; (5) the length of time that carryovers can be utilized; (6) unique tax rules that would impact the utilization of the deferred tax assets; and (7) any tax planning strategies that the Company would employ to avoid a tax benefit from expiring unused although the realization is not assured, management believes it is more likely than not that the deferred tax assets, net of valuation allowances, will be realized.  The Company has recorded a valuation allowance as of December 31, 2012 and 2011 as indicated below.

(A.1)  The components of the net deferred income tax asset (DTA) or deferred tax liability (DTL) recognized in the Company's financial statements as of 12/31/2013 and 12/31/2012 are as follows:

| | | December 31, 2013 | | | | |
|---|---|---|---|---|---|---|
| | Current Period: | **Ordinary** | | **Capital** | | **Total** |
| a | Gross Deferred Tax Assets | $ | 134,772,050 | $ 38,399,835 | $ | 173,171,885 |
| b | Statutory Valuation Allowance | | 73,517,560 | - | | 73,517,560 |
| c | Adjusted Gross Deferred Tax Assets (1a - 1b) | | 61,254,490 | 38,399,835 | | 99,654,325 |
| d | Deferred Tax Liabilities | | 33,594,256 | 46,251,758 | | 79,846,014 |
| e | Subtotal - Net Deferred Tax Assets (1c - 1d) | | 27,660,234 | (7,851,923) | | 19,808,311 |
| f | Deferred Tax Assets Nonadmitted | | - | - | | - |
| g | Net Admitted Deferred Tax Assets (1e - 1f) | $ | 27,660,234 | $ (7,851,923), | $ | 19,808,311 |

| | | December 31, 2012 | | | | |
|---|---|---|---|---|---|---|
| | Prior Period: | **Ordinary** | | **Capital** | | **Total** |
| a | Gross Deferred Tax Assets | $ | 148,931,255 | $ 17,109,111 | $ | 166,040,366 |
| b | Statutory Valuation Allowance | | 70,317,284 | – | | 70,317,284 |
| c | Adjusted Gross Deferred Tax Assets (1a - 1b) | | 78,613,971 | 17,109,111 | | 95,723,082 |
| d | Deferred Tax Liabilities | | 33,776,911 | 1,257,848 | | 35,034,759 |
| e | Subtotal - Net Deferred Tax Assets (1c - 1d) | | 44,837,060 | 15,851,263 | | 60,688,323 |
| f | Deferred Tax Assets Nonadmitted | | 29,316,353 | – | | 29,316,353 |
| g | Net Admitted Deferred Tax Assets (1e - 1f) | $ | 15,520,707 | $ 15,851,263 | $ | 31,371,970 |

| | | Change | | | | |
|---|---|---|---|---|---|---|
| | Change in Period: | **Ordinary** | | **Capital** | | **Total** |
| a | Gross Deferred Tax Assets | $ | (14,159,205) | $ 21,290,724 | $ | 7,131,519 |
| b | Statutory Valuation Allowance | | 3,200,276 | - | | 3,200,276 |
| c | Adjusted Gross Deferred Tax Assets (1a - 1b) | | (17,359,481) | 21,290,724 | | 3,931,243 |
| d | Deferred Tax Liabilities | | (182,655) | 44,993,910 | | 44,811,255 |
| e | Subtotal - Net Deferred Tax Assets (1c - 1d) | | (17,176,826) | (23,703,186) | | (40,880,012) |
| f | Deferred Tax Assets Nonadmitted | | (29,316,353) | - | | (29,316,353) |
| g | Net Admitted Deferred Tax Assets (1e - 1f) | $ | 12,139,527 | $ (23,703,186) | $ | (11,563,659) |

(A.2)  The Company has met the necessary Risk-based Capital levels to be able to admit the increased amount of deferred tax assets under SSAP No. 101 and an election has been made to admit DTAs pursuant to SSAP No. 101.  Such election has not changed from prior year.

| | | December 31, 2013 | | | | |
|---|---|---|---|---|---|---|
| | Current Period: | **Ordinary** | | **Capital** | | **Total** |
| a | Federal Income Taxes Paid in Prior Years Recoverable Through Loss Carrybacks | $ | 28,452,129 | $ 3,336,242 | $ | 31,788,371 |
| b | Adjusted Gross Deferred Tax Assets Expect to be Realized (Excluding the Amount of Deferred Tax Assets form 2(a) above) After Application of the Threshold Limitation.  (The lessor of 2(b)1 or 2(b)2 Below.) | | - | - | | - |
| 1 | Adjusted Gross Deferred Tax Assets Expect to Be Realized Following the Balance Sheet Date. | | - | - | | - |
| 2 | Adjusted Gross Deferred Tax Asset Allowed per Limitation Threshold. | | xxxx | xxxx | | 183,838,747 |
| c | Adjusted Gross Deferred Tax Assets (Excluding The Amount of Deferred Tax Assets form 2(a) and 2(b) above) Offset by Gross Deferred Tax Liabilities. | | 32,802,362 | 35,063,593 | | 67,865,955 |
| d | Deferred Tax Asset Admitted as the result of application of SSAP No. 101.  Total (2(a) + 2(b) + 2c) | | 61,254,491 | 38,399,835 | | 99,654,326 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# NOTES TO FINANCIAL STATEMENTS

| | | December 31, 2012 | | |
|---|---|---|---|---|
| | Prior Period: | Ordinary | Capital | Total |
| a | Federal Income Taxes Paid in Prior Years Recoverable Through Loss Carrybacks | $ 31,235,974 | $ 135,996 | $ 31,371,970 |
| b | Adjusted Gross Deferred Tax Assets Expect to be Realized (Excluding the Amount of Deferred Tax Assets form 2(a) above) After Application of the Threshold Limitation. (The lessor of 2(b)1 or 2(b)2 Below.) | – | – | – |
| 1 | Adjusted Gross Deferred Tax Assets Expect to Be Realized Following the Balance Sheet Date. | – | – | – |
| 2 | Adjusted Gross Deferred Tax Asset Allowed per Limitation Threshold. | xxxx | xxxx | 126,878,867 |
| c | Adjusted Gross Deferred Tax Assets (Excluding The Amount of Deferred Tax Assets form 2(a) and 2(b) above) Offset by Gross Deferred Tax Liabilities. | 33,776,911 | 1,257,848 | 35,034,759 |
| d | Deferred Tax Asset Admitted as the result of application of SSAP No. 101.  Total (2(a) + 2(b) + 2c) | 65,012,885 | 1,393,844 | 66,406,729 |

| | | Change | | |
|---|---|---|---|---|
| | Change in Period: | Ordinary | Capital | Total |
| a | Federal Income Taxes Paid in Prior Years Recoverable Through Loss Carrybacks | $ (2,783,845) | $ 3,200,246 | $ 416,401 |
| b | Adjusted Gross Deferred Tax Assets Expect to be Realized (Excluding the Amount of Deferred Tax Assets form 2(a) above) After Application of the Threshold Limitation. (The lessor of 2(b)1 or 2(b)2 Below.) | - | - | - |
| 1 | Adjusted Gross Deferred Tax Assets Expect to Be Realized Following the Balance Sheet Date. | - | - | - |
| 2 | Adjusted Gross Deferred Tax Asset Allowed per Limitation Threshold. | xxxx | xxxx | 56,959,880 |
| c | Adjusted Gross Deferred Tax Assets (Excluding The Amount of Deferred Tax Assets form 2(a) and 2(b) above) Offset by Gross Deferred Tax Liabilities. | (974,549) | 33,805,745 | 32,831,196 |
| d | Deferred Tax Asset Admitted as the result of application of SSAP No. 101.  Total (2(a) + 2(b) + 2c) | (3,758,394) | 37,005,991 | 33,247,597 |

(A.3)

| | | 2013 | 2012 |
|---|---|---|---|
| a | Ratio Percentage Used to Determine Recovery Period and Threshold Limitation Amount | 7.50 | 7.58 |
| b | Amount of Adjusted Capital and Surplus Used to Determine Recover Period and Threshold Limitation in 2(b)2 Above | 1,225,591,646 | 845,859,112 |

(A.4)  Impact of Tax Planning Strategies.

| | | December 31, 2013 | | |
|---|---|---|---|---|
| | Current Period: | Ordinary | Capital | Total |
| a | Adjusted Gross DTAs (% of Total Adjusted Gross DTAs) | 0.00% | 0.00% | 0.00% |
| b | Net Admitted Adjusted Gross DTAs (% of Total Net Admitted Adjusted Gross DTAs) | 0.00% | 0.00% | 0.00% |

| | | December 31, 2012 | | |
|---|---|---|---|---|
| | Prior Period: | Ordinary | Capital | Total |
| a | Adjusted Gross DTAs (% of Total Adjusted Gross DTAs) | 0.00% | 0.00% | 0.00% |
| b | Net Admitted Adjusted Gross DTAs (% of Total Net Admitted Adjusted Gross DTAs) | 0.00% | 0.00% | 0.00% |

| | | Change | | |
|---|---|---|---|---|
| | Change for Period: | Ordinary | Capital | Total |
| a | Adjusted Gross DTAs (% of Total Adjusted Gross DTAs) | 0.00% | 0.00% | 0.00% |
| b | Net Admitted Adjusted Gross DTAs (% of Total Net Admitted Adjusted Gross DTAs) | 0.00% | 0.00% | 0.00% |

c    The Company's tax planning strategies do not include the use of reinsurance.

(B)  There are no DTLs that haven't been recognized.

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# NOTES TO FINANCIAL STATEMENTS

(C)  Current income taxes incurred consist of the following major components:

| | | 12/31/2013 | 12/31/2012 | Change |
|---|---|---|---|---|
| 1 – Current income tax | | | | |
| a | Federal | $ 38,830,193 | $ 86,453,341 | $ (47,623,148) |
| b | Foreign | - | – | - |
| c | Subtotal | 38,830,193 | 86,453,341 | (47,623,148) |
| d | Federal income tax on capital gains | 15,940,568 | 11,773,202 | 4,167,366 |
| e | Utilization of capital loss carryforward | - | – | - |
| f | Other | (12,368,973) | (1,235,965) | (11,133,008) |
| g | Federal and foreign income taxes incurred | $ 42,401,788 | $ 96,990,578 | $ (54,588,790) |
| | | | | |
| 2 – Deferred tax assets: | | | | |
| a | Ordinary | | | |
| | 1   Discounting of unpaid losses | $ - | $ – | $ - |
| | 2   Unearned premium reserve | - | – | - |
| | 3   Policyholder reserves | 24,572,136 | 43,777,952 | (19,205,816) |
| | 4   Investments | 1,984,244 | 4,647,633 | (2,663,389) |
| | 5   Deferred acquisition costs | 22,549,091 | 15,374,347 | 7,174,744 |
| | 6   Policyholder dividends accrual | - | – | - |
| | 7   Fixed assets | 2,479,910 | 1,893,857 | 586,053 |
| | 8   Compensation and benefits accrual | - | – | - |
| | 9   Pension accrual | - | – | - |
| | 10  Receivables - nonadmitted | - | – | - |
| | 11  Net operating loss carryforward | 82,782,420 | 82,782,420 | - |
| | 12  Tax credit carryforward | - | – | - |
| | 13  Other (incl items <5% ordinary tax assets) | 404,250 | 455,047 | (50,797) |
| | Subtotal | 134,772,051 | 148,931,256 | (14,159,205) |
| b | Statutory valuation allowance adjustment | 73,517,560 | 70,317,284 | 3,200,276 |
| c | Nonadmitted | 0 | 29,316,353 | (29,316,353) |
| d | Admitted ordinary deferred tax assets | 61,254,491 | 49,297,619 | 11,956,872 |
| | | | | |
| e | Capital | | | |
| | 1   Investments | 35,199,559 | 17,109,111 | 18,090,448 |
| | 2   Net capital loss carryforward | 3,200,276 | | 3,200,276 |
| | 3   Real estate | - | – | - |
| | 4   Other (incl items <5% capital tax assets) | - | – | - |
| | Subtotal | 38,399,835 | 17,109,111 | 21,290,724 |
| f | Statutory valuation allowance adjustment | - | – | - |
| g | Nonadmitted | - | – | - |
| h | Admitted capital deferred tax assets | 38,399,835 | 17,109,111 | 21,290,724 |
| i | Admitted deferred tax assets | 99,654,326 | 66,406,730 | 33,247,596 |
| | | | | |
| 3 – Deferred tax liabilities: | | | | |
| a | Ordinary | | | |
| | 1   Investments | $ 2,905,494 | $ 23,402,398 | $ (20,496,904) |
| | 2   Fixed assets | 5,970,155 | 5,153,883 | 816,272 |
| | 3   Deferred and uncollected premiums | - | – | - |
| | 4   Policyholder reserves | 10,285,626 | 2,958,074 | 7,327,552 |
| | 5   Other (incl items <5% ordinary tax liabilities) | 14,432,981 | 2,262,557 | 12,170,424 |
| | Subtotal | 33,594,256 | 33,776,912 | (182,656) |
| | | | | |
| b | Capital | | | |
| | 1   Investments | 46,251,758 | 1,257,848 | 44,993,910 |
| | 2   Other (incl items <5% capital tax assets) | - | – | - |
| | Subtotal | 46,251,758 | 1,257,848 | 44,993,910 |
| h | Deferred tax liabilities | 79,846,014 | 35,034,760 | 44,811,254 |
| | | | | |
| 4 – Net deferred tax assets/liabilities | | $ 19,808,312 | $ 31,371,970 | $ (11,563,658) |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# NOTES TO FINANCIAL STATEMENTS

(D)  Among the more significant book to tax adjustments were the following:

|  | Amount | Effective Tax Rate |
|---|---|---|
| Provision computed at statutory rate | $    83,826,141 | 35.0% |
| Nondeductible expenses | 52,196 | 0.0% |
| Tax exempt interest | (800,814) | (0.3)% |
| Foreign tax gross up income | 193,954 | 0.1% |
| Dividend received deduction | (4,162,787) | (1.7)% |
| Credits | (554,155) | (0.2)% |
| Change in valuation allowance | 3,200,276 | 1.3% |
| Unrealized gain/loss | 4,039,557 | 1.7% |
| Change in non-admitted assets | (586,053) | (0.2)% |
| Interest maintenance reserves | (1,926,598) | (0.8)% |
| Prior year return to provision | (1,421,233) | (0.6)% |
| Reinsurance | 1,332,670 | 0.6% |
| Other adjustments | 88,646 | 0.0% |
| Total statutory income taxes | $    83,281,800 | 34.8% |
|  |  |  |
| Federal income taxes incurred | $    42,401,788 | 17.7% |
| Change in net deferred income taxes | 40,880,012 | 17.1% |
| Total statutory income taxes | $    83,281,800 | 34.8% |

(E)  The Company's operating loss carry-forwards and income taxes available for recoupment in the event of future net losses are as follows:

  1  The Company has $236,521,199 of operating loss carryforwards limited by IRC Section 382 to $11,871,558 each year until the carryover period expires.

  2  The following are income taxes incurred in the current and prior periods that will be available for recoupment in the event of future net losses:

|  |  |  |
|---|---|---|
| a) | 2013 (current year) | $    54,770,761 |
| b) | 2012 (current year - 1) | 80,133,862 |
| c) | 2011 (current year - 2) | 5,696,811 |

(F)  Not applicable.

(G)  The Company has no income tax loss contingencies.

## 10.  INFORMATION CONCERNING PARENT, SUBSIDIARIES, AND AFFILIATES

(A-C)        The Company is owned entirely by Security Benefit Corporation (SBC), a holding company domiciled in the State of Kansas, which is wholly owned by Guggenheim SBC Holdings, LLC.

The Company held an intercompany note with Security Benefit Asset Management Holdings (SBAMH), an affiliate, as of December 31, 2012 consisting of tranche A and tranche B with principal balances of $116,470,588 and $48,529,412, respectively.  The Company received interest on the SBAMH Note of $6,753,137 and $10,536,961 in 2013 and 2012, respectively.  The SBAMH Note was paid off in July 2013.

During 2013 and 2012, the Company entered into various intercompany promissory notes with SBC Funding, LLC (SBCF), an affiliate.  The Company had short-term notes outstanding with SBCF, aggregated with similar terms, as of December 31, 2013 of $357,177,468 having interest rates ranging from 2.60% to 2.68% and maturities from February 10, 2014 to December 26, 2014.  The Company had short-term notes outstanding with SBCF, aggregated with similar terms, as of December 31, 2012 of $366,984,186 having interest rates ranging from 2.66% to 2.70% and maturities from March 9, 2013 to December 15, 2013.  The Company had long-term collateralized notes outstanding with SBCF, aggregated with similar terms, as of December 31, 2013 of $128,250,000 having interest rates ranging from 8.00% to 10.00% and maturities from September 30, 2018 to November 21, 2018.  The Company did not have any long-term collateralized notes outstanding with SBCF as of December 31, 2012.  The Company received interest on the SBCF Notes of $16,239,788 and $10,321,377 in 2013 and 2012, respectively.  Details of the SBCF Notes are disclosed in Schedules BA Parts 1, 2 and 3 and Schedule DA Part 1.

During 2013 and 2012, the Company entered into various short-term intercompany promissory notes with Note Funding, LLC (NFL), an affiliate.  As of December 31, 2013, the Company had a short-term note outstanding with NFL of $87,418,807 with an interest rate of 2.63% and a maturity date of May 30, 2014.  As of December 31, 2012 the Company had a short-term note outstanding with NFL of $27,356,237 with an interest rate of 2.67% and a maturity date of November 3, 2013.  The Company received interest on the NFL Notes of $5,036,059 and $6,994,029 in 2013 and 2012, respectively.  Details of the NFL notes are disclosed in Schedule DA Part 1.

During 2013, the Company entered into various short-term intercompany promissory notes with Note Funding II, LLC (NFLII), an affiliate.  The Company had a short-term note outstanding with NFLII of $60,721,884 with an interest rate of 2.68% and a maturity date of October 5, 2014.  The Company received interest on the NFLII notes of $2,120,453 in 2013.  Details of the NFLII note are disclosed in Schedule DA Part 1.

During 2013, the Company entered into various short-term intercompany promissory notes with Note Funding MP, LLC (NFLMP), an affiliate.  The Company had no short-term notes outstanding with NFLMP as of December 31, 2013.  The Company received interest on NFLMP notes of $2,428,789 in 2013.

Details of other affiliated investment transactions not separately disclosed above are reported in Schedules D Parts 1, 2 and 3; BA Parts 1, 2 and 3; and DA Part 1.

At the end of 2013, the Company held four other material related party investments with rates and maturities set forth in Schedules BA Parts 11 and 2; D Parts 1 and 3 ; and DA Part 1: SunLife Assurance Company of Canada; American Capital Holdings LLC; American Media Productions LLC; and Santium Holdings LLC.

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# NOTES TO FINANCIAL STATEMENTS

The Company evaluates related party investments the same as unrelated party investments.

During 2013 and 2012, the Company incurred $15,396,967 and $12,271,732, respectively, for general account investment management services it received from GPIM.

SBC provides certain management and administrative services to the Company. During 2013 and 2012, the Company incurred $66,556,590 and $64,558,935, respectively, for such services. The Company leases certain office space to SBC for which annual rent income of $5,262,365 and $4,560,313 was recorded in 2013 and 2012, respectively. The Company provided certain administrative services to Security Investors, LLC (SI) and Rydex Distributors, LLC, affiliates, receiving $5,852,612 and $6,911,364 during 2013 and 2012, respectively. The Company provided certain management services to its other affiliates in 2013 and 2012, receiving $6,360 and $24,348, respectively, for these services. During 2013 and 2012, the Company paid commissions of $13,911,697 and $15,026,335, respectively, to Security Distributors, Inc. (SDI), a wholly-owned subsidiary of the Company, for sales of its variable insurance products.

The Company entered into commission assignment agreements with South Blacktree (SBT), Saganaw Insurance Agency, LLC, and Searcy Insurance Agenecy, LLC, affiliated companies, making payments of $68,837,206 and $12,351,491 for the years ended December 31, 2013, and 2012 respectively.

The Company paid ordinary cash dividends to its parent, SBC, on May 23, 2013 in the amount of $119,264,979 and on December 31, 2013 in the amount of $35,600,000. The Company paid ordinary cash dividends to its parent, SBC, on February 28, 2012 in the amount of $10,000,000 and on December 7, 2012 in the amount of $35,605,991.

The Company recorded a capital infusion as of December 31, 2013 from SBC in the amount of $325,000,000 as a capital contribution receivable, approved as an admitted asset by the Kansas Insurance Department as required by SSAP No. 72, and received by the Company in cash on February 27, 2014. The Company recorded a capital infusion as of December 31, 2012 from SBC in the amount of $60,000,000 as a capital contribution receivable, approved as an admitted asset by Kansas Insurance Department as required by SSAP No. 72, and received by the Company in cash on February 27, 2013.

(D)   The Company reported amounts receivable from parent, subsidiaries and affiliates of $2,776,235 and $2,614,096 at December 31, 2013 and 2012. The Company reported amounts payable to parent, subsidiaries and affiliates of $428,098 and $4,302,504 at December 31, 2013 and 2012, respectively. Inter-company transactions regularly occur in the normal course of business and are normally settled within 30 days.

(E)   The Company provided payment guarantees on behalf of its affiliate, se², LLC (se²), to certain se² customers for all obligations and liabilities arising or incurred under the third-party administration agreements between such customers and se² prior to, or with respect to any period prior to, the termination of such agreements on March 31, 2013.

(F)   The Company participates in management and administrative services agreement between various subsidiaries and affiliates.

(G)   The Company modified its organizational structure effective July 30, 2010 as the result of the Guggenheim acquisition of the Company, discussed above, that included the demutualization and liquidation of SBMHC. The Company continues to operate as a stock life insurance company under its current name and all capital stock shares of the Company are owned by SBC.

(H)   The Company does not own any shares of its ultimate parent.

(I)    There are no investments in Subsidiary, Controlled, or Affiliated entities that exceed 10% of the Company's admitted assets.

(J)   The Company recorded no impairment on its investment in subsidiaries during 2013 or 2012.

(K)   The Company has no investments in foreign insurance subsidiaries.

(L)   The Company has no investments in downstream non-insurance holding companies.

11.  **DEBT**

Capital Notes:  The Company has not issued any capital notes as of the reporting period.

All Other Debt:   The primary mortgage financing for the Company's home office property was arranged through the Federal Home Loan Bank of Topeka (FHLB), which also occupies a portion of the premises. Although structured as a sale-leaseback transaction supporting $50 million of industrial revenue bonds issued by the City of Topeka and held by FHLB, substantially all of the risks and rewards of property ownership have been retained by the Company. Accordingly, the arrangement has been accounted for as a mortgage financing of the entire premises by the Company with an operating lease from the FHLB for the portion of the premises which it presently occupies. The outstanding mortgage balance as of December 31, 2013, and 2012 was $29,581,136 and $32,078,308, respectively, and was reflected in the assets of the Company by a reduction of its investment in real estate as an encumbrance. The underlying loan agreement with the FHLB bears interest at 6.726% and matures on May 31, 2022. Monthly principal and interest payments amount to $381,559, including $62,805 applicable to the portion of the building leased to FHLB (see Note 15 - Leases). The financing is collateralized by a first mortgage on the premises in addition to $11.8 million of cash and other marketable securities.

The Company also has access to a $20.1 million line of credit facility from the FHLB. There was no borrowing outstanding in connection with this facility at December 31, 2013. Any overnight borrowings in connection with this line of credit will bear interest at 0.15% over the Federal Funds rate (0.25% at December 31, 2013). The amount of the line of credit is determined by the fair market value of the Company's available collateral held by FHLB, primarily mortgage-backed securities, not already pledged as collateral under existing contracts as of December 31, 2013.

12.  **RETIREMENT PLANS, DEFERRED COMPENSATION, POSTEMPLOYMENT BENEFITS AND COMPENSATED ABSENCES AND OTHER POST RETIREMENT BENEFIT PLANS**

(A)   Defined Benefit Plans

Certain Company employees are covered by a qualified, noncontributory defined benefit pension plan sponsored by SBC, the Company's parent. Benefits are based on years of service and an employee's highest average compensation over a period of five consecutive years during the last 10 years of service. Effective in, 2007 the plan sponsor froze the defined benefit pension plan with

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# NOTES TO FINANCIAL STATEMENTS

no additional benefits accruing to employees after the freeze. Effective with this change, certain transition benefits were provided to eligible employees through the defined contribution plan based on attained age and years of service for a period of five years ending on June 30, 2012. The sponsor's policy has been to contribute funds to the plan in amounts required to maintain sufficient plan assets to provide for accrued benefits. In applying this general policy, the sponsor considers, among other factors, the recommendations of its independent consulting actuaries, the requirements of federal pension law, and the limitations on deductibility imposed by federal income tax law. Plan assets are invested in fixed income securities and public mutual funds with varying investment objectives and certain funds are managed by an affiliated entity.

(B) Defined Contribution Plan.

The Company participates in a profit-sharing and savings plan sponsored by SBC, the Company's parent, for which substantially all employees are eligible. Company contributions to the profit-sharing and savings plan charged to operations were $428,639 and $432,667 for 2013 and 2012, respectively.

(C) Multi-Employer Plans

The Company does not participate in a multi-employer plan.

(D) Consolidated/Holding Company Plans

The Company does not participate in a consolidated/holding company plan

(E) Postemployment Benefits and Compensated Absences

Substantially all Company employees are covered by a nonqualified postretirement benefits plan. The plan, sponsored by SBC, provides certain medical and life insurance benefits to full time employees who have retired after the age of 55 with five years of service. The sponsor's obligations for postemployment benefits and the Company's obligations for compensated absences have been accrued during the reporting period.

(F) Impact of Medicare Modernization Act on Postretirement Benefits.

All obligations for postretirement benefits are recorded by the plan sponsor, the Company's parent SBC.

13. **CAPITAL AND SURPLUS, SHAREHOLDERS' DIVIDEND RESTRICTIONS and QUASI-REORGANIZATIONS**

1) The Company has 1,000,000 shares of common stock, $10 par value, authorized and 700,000 shares issued and outstanding. All shares are class A shares.
2) The Company has no preferred stock outstanding.
3) Without the approval of the Insurance Commissioner of Kansas, dividends to shareholders are limited by the laws of the State of Kansas to not greater than (a) 10% of the Company's surplus as of the previous December 31st or (b) the net gain from operations, not including realized capital gains, for the previous twelve month period ended December 31st.
4) The Company paid ordinary dividends to its parent, SBC on May 23, 2013 in the amount of $119,264,979 and on December 31, 2013 in the amount of $35,600,000. The Company paid ordinary dividends to SBC on February 28, 2012 in the amount of $10,000,000 and on December 7, 2012 in the amount of $35,605,991.
5) There are no restrictions on Company profits that may be paid as ordinary dividends to the shareholder except as noted in 13.3 above.
6) There are no restrictions placed on the Company's surplus. All unassigned surplus is being held for policyholders.
7) Not applicable as the Company is a stock insurance company.
8) There are no shares held by the Company except for 13 shares held as treasury stock that had been previously held by members of the Company's board of directors.
9) There were no changes in special surplus funds of the Company.
10) Unassigned surplus related to unrealized capital gains and losses was increased by $13,032,104 and $4,665,305 due to unrealized capital gains in 2013 and 2012, respectively.
11) The Company has the following surplus notes outstanding:

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| Item | Date Issued | Interest Rate | Par Value | Carrying Value | Principal & Interest Paid Current Year | Total Principal & Interest Paid to Date | Unapproved Principal & Interest Due | Date of Maturity |
| 1 | 05/15/1996 | 8.75% | $ 50,000,000 | $ 49,970,313 | $ 4,375,000 | $ 76,562,500 | $ 546,875 | 05/15/2016 |
| 2 | 10/01/2003 | 7.45% | $ 100,000,000 | $ 99,849,332 | $ 7,450,000 | $ 74,500,000 | $ 1,862,500 | 10/01/2033 |
| | Totals | | $ 150,000,000 | $ 149,819,645 | $ 11,825,000 | $ 151,062,500 | $ 2,409,375 | |

The above surplus notes were issued pursuant to Rule 144A under the Securities Act of 1933. Each payment of interest on or the principal of, the surplus notes may be made only with the prior approval of the Kansas Insurance Commissioner and only out of surplus funds which the Kansas Insurance Commissioner determines to be available for such payment. The notes are unsecured and subordinated to all present and future indebtedness, policy claims, prior claims of the Company and rank pari passu with any future surplus notes of the Company and with any other similarly subordinated obligations.

Net cash proceeds received from the issuance of the surplus notes dated 10/01/2003 was $98,899,000. Morgan Stanley & Co. Inc and Lehman Brothers Inc. were the underwriters and Bank of New York Mellon is the fiscal agent.

Net cash proceeds received from the issuance of the surplus notes dated 05/15/1996 was $49,250,000. Chase Securities, Inc. and CS First Boston Corporation were the underwriters and Bank of New York Mellon is the fiscal agent.

12) There was no quasi-reorganization of the Company during the reporting period.
13) There was no quasi-reorganization of the Company during the reporting period.

14. **CONTINGENCIES**

(A) In connection with its investments in certain limited partnerships, the Company has committed to invest additional capital over future years as required by the general partner. Outstanding commitments as of December 31, 2013 and 2012 were $8,413,396 and $9,861,971, respectively.

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# NOTES TO FINANCIAL STATEMENTS

(B)  Guaranty fund assessments are levied on the Company by life and health guaranty associations in most states to cover policyholder losses of insolvent or rehabilitated insurers.  The Company reserved $940,541 and $1,681,555 to cover current and estimated future assessments, net of related premium tax credits, as of December 31, 2013 and 2012, respectively.

(C)  There were no gain contingencies as of December 31, 2013 or 2012.

(D)  Various lawsuits have arisen in the regular course of the Company's business.  Contingent liabilities arising from these lawsuits are not considered material in relation to the financial position of the Company.

(E)  Other contingencies:  For the years ended December 31, 2013 and 2012, the Company had committed up to $4.4 million and $3.0 million in unfunded bridge loans and $50.7 million and $2.8 million in unfunded revolvers, respectively, which the Company would be obligated to fund only upon request from the entity to which the committment was made.

**15.  LEASES**

(A)  A portion of the home office facilities is being leased by Federal Home Loan Bank of Topeka (FHLB) under an operating lease that expires May 31, 2022, with related early settlements available after May 31, 2017 with written notice at least two (2) years in advance by either party.  Certain operating expenses of the premises are the responsibility of FHLB while others are reimbursed to the Company.  The Company received rent payments of $955,458 in 2012 and 2011, respectively.  Expected future minimum rents to be received from FHLB at December 31, 2013 related to the noncancelable portion of the leases are as follows:

| Year Ending December 31, | | |
|---|---|---|
| 2014 | $ | 955,458 |
| 2015 | | 955,458 |
| 2016 | | 955,458 |
| 2017 | | 398,107 |
| Total | $ | 3,264,481 |

(B)  The Company does not have any significant leasing activities.

**16.  INFORMATION ABOUT FINANCIAL INSTRUMENTS WITH OFF-BALANCE SHEET RISK AND FINANCIAL INSTRUMENTS WITH CONCENTRATIONS OF CREDIT RISK**

1)  The Company has entered into an interest rate swap agreement having a notional amount of $10.0 million maturing on December 2, 2020 in which the Company receives a fixed rate of interest of 2.6175% and pays a variable rate of interest of 0.2391%.

2)  The Company used interest rate swaps to reduce market risks from changes in interest rates and to alter interest rate exposures arising from mismatches between assets and liabilities.  The Company has agreed with other parties to exchange, at specified intervals, the difference between fixed-rate and floating-rate interest amounts calculated by reference to an agreed notional principal amount.  Generally, no cash is exchanged at the outset of the contract and no principal payments are made by either party.  A single net payment is usually made by one counterparty at each due date.

3)  The Company is exposed to credit-related losses in the event of nonperformance by counter parties to financial instruments, but it does not expect any counter parties to fail to meet their obligations given their high credit ratings.

4)  Certain of our interest rate swap agreements with Federal Home Loan Bank of Topeka (in conjunction with our funding agreements) are collateralized by assets being pledged as security (see Note 21.C).

**17.  SALE, TRANSFER AND SERVICING OF FINANCIAL ASSETS AND EXTINGUISHMENTS OF LIABILITIES**

(A)  There were no reportable transactions regarding the transfer of receivables.

(B)  There were no reportable transactions regarding the transfer and servicing of financial assets and the Company has no loaned securities.

(C)  There were no reportable wash sales.

**18.  GAIN OR LOSS TO THE REPORTING ENTITY FROM UNINSURED PLANS AND THE UNINSURED PORTION OF PARTIALLY INSURED PLANS**

(A)  The Company has no Administrative Services Only (ASO) uninsured accident and health plans.

(B)  The Company has no Administrative Services Contracts (ASC).

(C)  The Company had no Medicare or Other Similarly Structured Cost Based Reimbursement Contracts.

**19.  DIRECT PREMIUM WRITTEN/PRODUCED BY MANAGING GENERAL AGENTS/THIRD PARTY ADMINISTRATORS**

Not applicable.  The Company markets through independent agents/agencies.

**20.  FAIR VALUE MEASUREMENTS**

The Company groups its financial assets and liabilities measured at fair value into three levels, based on the inputs and assumptions used to determine the fair value. These levels are as follows:

Level 1 – Valuations are based on unadjusted quoted prices in active markets for identical assets or liabilities.

Level 2 – Valuations are based upon quoted prices for instruments similar to other instruments in active markets, quoted prices for instruments in inactive markets, and valuation techniques for which significant assumptions are observable in the market. Valuations are obtained from third-party pricing services or inputs that are observable or derived principally from or corroborated by observable market data.

Level 3 – Valuations of assets and liabilities are generated from techniques that use significant assumptions not observable in the market, such as option pricing models, discounted cash flow models, and spread-based models, using the best information available in the circumstances.

The Company bases fair values on the price that would be received to sell an asset (exit price) or paid to transfer a liability in an orderly transaction between market participants at the measurement date.  It is the Company's policy to maximize the use of observable inputs and minimize the use of unobservable inputs when developing fair value measurements.

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# NOTES TO FINANCIAL STATEMENTS

(A.1)  The following tables present categories reported at fair value on a recurring basis as of December 31, 2013:

|  | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Assets at fair value: |  |  |  |  |
| Cash equivalents | $ 300,213,675 | $        – | $        – | $ 300,213,675 |
| Equity securities: |  |  |  |  |
|   Fund | – | – | 1,592 | 1,592 |
|   Transportation | – | – | – | – |
|   Government | – | – | 51,209,500 | 51,209,500 |
|   Financial | – | – | – | – |
|   Industrial | – | 9,146 | 1,811,836 | 1,820,982 |
| Total equities | – | 9,146 | 53,022,928 | 53,032,074 |
| Interest rate swap | – | – | 125,343 | 125,343 |
| Separate account assets | 5,993,909,119 | – | – | 5,993,909,119 |
| Total assets at fair value | $6,294,122,794 | $     9,146 | $  53,148,271 | $6,347,280,211 |
| Liabilities: |  |  |  |  |
|   Interest rate swaps | $        – | $        – | $        – | $        – |
| Total liabilities at fair value | $        – | $        – | $        – | $        – |

(A.2)  Assets measured at fair value on a recurring basis using significant unobservable inputs as of December 31, 2013:

|  | Balance at 01/01/2013 | Realized/ unrealized gains and losses included in net income | Realized/ unrealized gains and losses included in surplus | Purchases, issuances, sales and settlements | Transfer in (out) of Level 3 | Balance at 12/31/2013 | Total gains and losses included in income attributed to instrument held at the reporting date |
|---|---|---|---|---|---|---|---|
| Assets at fair value: |  |  |  |  |  |  |  |
| Cash equivalents | $        – | $        – | $        – | $        – | $        – | $        – | $        – |
| Equity securities: |  |  |  |  |  |  |  |
| Fund | 1,506 | – | 86 | – | – | 1,592 | – |
| Transportation | 1,046 | – | (1,046) | – | – | – | – |
| Government | 38,777,600 | – | – | 12,431,900 | – | 51,209,500 | – |
| Financial | – | – | – | – | – | – | – |
| Industrial | 2,344,996 | (340,166) | (192,994) | – | – | 1,811,836 | (340,166) |
| Total equities | 41,125,148 | (340,166) | (193,954) | 12,431,900 | – | 53,022,928 | (340,166) |
| Interest rate swap | – | (113,398 | 238,641 | – | – | 125,343 | (113,398) |
| Separate account assets | – | – | – | – | – | – | – |
| Total assets at fair value | $ 41,125,148 | $ (453,564) | $ (193,954) | $ 12,670,541 | $        – | $ 53,148,171 | $ (453,564) |
| Liabilities: |  |  |  |  |  |  |  |
| Interest rate swaps | $ (348,784) | $ 348,784 | $        – | $        – | $        – | $        – | $        – |
| Total liabilities at fair value | $ (348,784 | $ 348,784 | $        – | $        – | $        – | $        – | $        – |

The separation  of the Level 3 purchases, issuances, sales and settlements for the year ended December 31, 2013 is as follows:

|  | Purchases | Issuances | Sales | Settlements | Net |
|---|---|---|---|---|---|
| Assets at fair value: |  |  |  |  |  |
| Cash equivalents | $        – | $        – | $        – | $        – | $        – |
| Equity securities: |  |  |  |  |  |
| Fund | – | – | – | – | – |
| Transportation | – | – | – | – | – |
| Government | 13,563,300 | – | (1,131,400) | – | 12,431,900 |
| Financial | – | – | – | – | – |
| Industrial | – | – | – | – | – |
| Total equities | 13,563,300 | – | (1,131,400) | – | 12,431,900 |
| Interest rate swap | 238,641 | – | – | – | 238,641 |
| Separate account assets | – | – | – | – | – |
| Total assets at fair value | $ 13,801,941 | $        – | $ (1,131,400) | $        – | $ 12,670,541 |
| Liabilities: |  |  |  |  |  |
| Interest rate swaps | $        – | $        – | $        – | $        – | $        – |
| Total liabilities at fair value | $        – | $        – | $        – | $        – | $        – |

(B)  Assets measured at fair value on a non-recurring basis as of December 31, 2013:

|  | Level 1 | Level 2 | Level 3 | Total | Total Gains (Losses) |
|---|---|---|---|---|---|
| Bonds | $        – | $  1,498,250 | $  535,592 | $  2,033,842 | $  1,963,467 |
| Preferred stocks | – | – | – | – | – |
| Equities | – | – | – | – | – |
| Other | – | – | – | – | – |
| Total | $        – | $  1,498,250 | $  535,592 | $  2,033,842 | $  1,963,467 |

**21.  OTHER ITEMS**

(A)  Extraordinary Items – The Company has no reportable extraordinary transaction.

(B)  Troubled Debt Restructuring – The Company had no troubled debt restructuring during the reporting period.

(C)  Other Disclosures – Assets having a book/adjusted carrying value in the amount of $4,316,481 and $4,317,058 as of December 31, 2013 and 2012, respectively, were on deposit with various state government authorities as required by law for the benefit of policyholders living in those states.  Assets valued at $1,581,283,860 and $1,465,745,420 as of December 31, 2013 and 2012,

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# NOTES TO FINANCIAL STATEMENTS

respectively, have been pledged as collateral in support of several funding agreements, mortgage financing of the Company's home office facility with Federal Home Loan Bank of Topeka (see Footnote 11), and various reinsurance agreements.

(D)  The Company has no uncollectible premium balances.

(E)  The Company received no business interruption insurance recoveries during 2013 or 2012.

(F)  The Company has no state transferable tax credits.

(G)  The Company's subprime risk exposure is as follows:

1.  In determining the exposure to the sub-prime mortgage sector, the Company included ABS CDOs with sub-prime risk in the underlying collateral. Currently all our securities that are not impaired are paying their expected cash flows. Surveillance efforts include monitoring underlying collateral performance, changes in ratings, discussions with collateral managers, and discussions with trustees regarding indenture interpretation with respect to cash flow waterfalls and any event of default provisions. Through various monthly committee meetings, the Company's senior management is kept abreast of current exposures and potential for loss within the sub-prime sector.

2.  The Company has no direct exposure through investments in subprime mortgage loans.

3.  The Company has direct exposure to subprime mortgage risk through investments in the following securities:

| | | Actual Cost | | Book Adjusted Carrying Value | | Fair Value | | Other Than Temporary Impairment Recognized to Date |
|---|---|---|---|---|---|---|---|---|
| a | Residential mortgage backed securities | $ | 52,508,253 | $ | 52,968,640 | $ | 53,215,971 | $ – |
| b | Commercial mortgage back securities | | | | | | | |
| c | Collateralized debt obligations | | 304,200 | | 8,302 | | 8,312 | 1,427,198 |
| d | Structured securities | | – | | – | | – | – |
| e | Equity investments in SCAs | | 95,000,000 | | 97,935,856 | | 97,935,856 | – |
| f | Other assets | | – | | – | | – | – |
| | Total | $ | 147,812,453 | $ | 150,912,798 | $ | 151,160,139 | $ 1,427,198 |

4.  The Company has no underwriting exposure to subprime mortgage risk.

(H)  Retained Assets: The Company does not utilize retained asset accounts for the payment of amounts due beneficiaries.

## 22.  EVENTS SUBSEQUENT

Subsequent events have been considered through 02/24/2014 for the statutory statement issued on 02/26/2014.

Type I – Recognized Subsequent Events:
As disclosed in Footnote 10, the Company recorded a capital infusion as of December 31, 2013 from its parent, SBC, in the amount of $325,000,000 as a capital contribution receivable, approved as an admitted asset by Kansas Insurance Department. The cash was received by the Company on February, 27, 2014.

Type II – Non-recognized Subsequent Events:
There are no material Type II subsequent events.

The Company is not aware of any subsequent events which may have a material effect on its financial condition.

## 23.  REINSURANCE

### A.  CEDED REINSURANCE REPORT
Section 1 – General Interrogatories

1.  Are any of the reinsurers, listed in schedule S as non-affiliated, owned in excess of 10% or controlled, either directly or indirectly, by the Company or by any representative, officer, trustee, or director of the Company?
YES( ) NO(X)   If yes, give full details.

2.  Have any policies issued by the Company been reinsured with a company chartered in a country other than the United States (excluding U.S. Branches of such companies) that is owned in excess of 10% or controlled directly or indirectly by an insured, a beneficiary, a creditor or an insured or any other person not primarily engaged in the insurance business?
YES( ) NO(X)   If yes, give full details.

Section 2 - Ceded Reinsurance Report - Part A

1.  1.  Does the Company have any reinsurance agreements in effect under which the reinsurer may unilaterally cancel any reinsurance for reasons other than for nonpayment of premium or other similar credits?
YES( ) NO(X)

a.)  If yes, what is the estimated amount of the aggregate reduction in surplus of a unilateral cancellation by the reinsurer as of the date of this statement, for those agreements in which cancellation results in a net obligation of the Company to the reinsurer, and for which such obligation is not presently accrued? Where necessary, the Company may consider the current or anticipated experience of the business reinsured in making this estimate.   N/A
b.)  What is the total amount of reinsurance credits taken, whether as an asset or as a reduction of liability, for these agreements in this statement?   N/A

2.  Does the Company have any reinsurance agreements in effect such that the amount of losses paid or accrued through the statement date may result in a payment to the reinsurer of amounts that, in aggregate and allowing for offset of mutual credits from other reinsurance agreements with the same reinsurer, exceed the total direct premium collected under the reinsured policies?
YES( ) NO(X)   If yes, give full details.

Section 3 - Ceded Reinsurance Report - Part B

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# NOTES TO FINANCIAL STATEMENTS

1.  What is the estimated amount of the aggregate reduction in surplus, (for agreements other than those under which the reinsurer may unilaterally cancel for reasons other than for nonpayment of premium or other similar credits that are reflected in Section 2 above), of termination of ALL reinsurance agreements, by either party, as of the date of this statement?  Where necessary, the Company may consider the current or anticipated experience of the business reinsured in making this estimate.  $51,387,685

2.  Have any new agreements been executed or existing agreements amended, since January 1 of the year of this statement, to include policies or contracts which were in-force or which had existing reserves established by the Company as of the effective date of the agreement?
    YES(X)  NO()
    If yes, what is the amount of reinsurance credits, whether as an asset or a reduction of liability, taken for such new agreements or amendments?  $56,789,925

**B.  UNCOLLECTIBLE REINSURANCE**
None
**C.  COMMUTATION OF CEDED REINSURANCE**
None

**24.  RETROSPECTIVELY RATED CONTRACTS AND CONTRACTS SUBJECT TO REDETERMINATION**

The Company has no retrospectively rated contracts.

**25.  CHANGE IN INCURRED LOSSES AND LOSS ADJUSTMENT EXPENSES**

There were no changes in the provision for incurred losses and loss adjustment expenses attributable to insured events of prior years.

**26.  INTERCOMPANY POOLING ARRANGEMENTS**

The Company is not a party to any inter-company pooling arrangements.

**27.  STRUCTURED SETTLEMENTS**

The Company had no loss reserves eliminated by annuities and there were no unrecorded loss contingencies as of the end of the reporting period.

**28.  HEALTH CARE RECEIVABLES**

The Company has no health care receivables.

**29.  PARTICIPATING POLICIES**

All of the Company's life insurance policies in-force as of 12/31/13 are participating.  The Company accrues dividends as declared.  The Company paid gross dividends of $725,213 and dividends net of reinsurance of $73.  The Company did not allocate any additional income to participating policyholders.

**30.  PREMIUM DEFICIENCY RESERVES**

As of 12/31/13, the Company had no liabilities net of reinsurance related to premium deficiency reserves for the Company's accident and health contracts in-force.  The Company did not consider anticipated investment income when calculating its premium deficiency reserves.

**31.  RESERVES FOR LIFE CONTRACTS AND DEPOSIT-TYPE CONTRACTS**

1)  The Company waives deduction of deferred fractional premiums upon death of insured and returns any portion of the final premium beyond the date of death.  Surrender values are not promised in excess of the legally computed reserves.

    The Company offers riders on its fixed indexed annuities which provides for future withdrawal and death benefits.  In accordance with the NAIC's Accounting Practices and Procedures Manual, the riders should be reserved for under the revised Actuarial Guideline 33 (AG33)  The Company requested and received approval to use an alternative methodology under the Practical Considerations section of AG33 from the Kansas Insurance Department.  The reserve held at December 31, 2013 for fixed indexed annuities with GLWB/GMDB's was based on Actuarial Guideline 43 (AG43), the approved alternative method for these contracts.

2)  Substandard issues are generally valued with an extra reserve, but otherwise the same as standard business at the same issue age.  The substandard extra reserve is calculated as percent of the substandard premium, with the factor for the majority of policies being 0.50.

3)  As of December 31, 2013, the Company had $188,700,223 insurance in force for which the gross premiums are less than the net premiums according to the standard of valuation set by the State of Kansas.  Reserves to cover the above insurance totaled $824,799 at year end and are reported in Exhibit 5, Line 0700001.

4)  The Tabular Interest (Page 7, Line 4) has been determined by formula as described in the instructions for Page 7.

    The Tabular Less Actual Reserve Released (Page 7, Line 5) has been determined by formula as described in the instructions for Page 7.

    The Tabular Cost (Page 7, Line 9) has been determined by formula as described in the instructions for Page 7.

5)  Tabular Interest on funds not involving life contingencies has been determined by the formula for Interest Only Reserves.  Tabular interest = end of year reserve + disbursements of principal or interest during the year - beginning of year reserve - amounts received by the company during the year.

6)  No Other Reserve Increases.

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# NOTES TO FINANCIAL STATEMENTS

**32.  ANALYSIS OF ANNUITY ACTUARIAL RESERVES AND DEPOSIT LIABILITIES BY WITHDRAWAL CHARACTERISTICS**

| | | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|---|
| | | General Account Amount | Separate Account with Guarantees | Separate Account Nonguaranteed | Total | % of total |
| A. | Subject to discretionary withdrawal | | | | | |
| | 1.  With fair value adjustment | $ 5,209,619,568 | $ – | $ | $ 5,209,619,568 | 25.00% |
| | 2   At book value less surrender charge of 5% or more | 5,404,375,908 | – | – | 5,404,375,908 | 25.93% |
| | 3   At fair value** | – | 439,848,087 | 5,495,198,355 | 5,935,046,442 | 28.48% |
| | 4   Total with adjustment or at fair value (A.1-A.3) | 10,613,995,476 | 439,848,087 | 5,495,198,355 | 16,549,041,918 | 79.41% |
| | 5   At book value with adjustment (minimal or no charge or adjustment) | 2,770,647,151 | – | – | 2,770,647,151 | 13.30% |
| B. | Not subject to discretionary withdrawal | 1,509,890,863 | – | 9,712,694 | 1,519,603,557 | 7.29% |
| C. | Total (gross) | 14,894,533,490 | 439,848,087 | 5,504,911,049 | 20,839,292,626 | 100.00% |
| D. | Less: Reinsurance | 2,290,823,846 | | | 2,290,823,846 | |
| E. | Total (Net*) (C)-(D) | $ 12,603,709,644 | $    439,848,087 | $ 5,504,911,049 | $ 18,548,468,780 | |

\*  Reconciliation of Total Annuity Actuarial  Reserves and Deposit Fund Liabilities

| | | |
|---|---|---|
| F. | Life & Accident & Health Annual Statement: | |
| | 1   Exhibit 5, Column 2, Line 0299999 | $ 11,191,927,868 |
| | 2   Exhibit 5, Column 2, Line 0399999 | 316,623 |
| | 3   Exhibit 7, Deposit Type Contracts, Column 1, Line 14 | 1,411,465,153 |
| | 4   Subtotal | 12,603,709,644 |
| | Separate Accounts Annual Statement: | |
| | 5   Exhibit 3, Column 2, Line 0299999 | 4,829,181,638 |
| | 6   Exhibit 3, Column 2, Line 0399999 | – |
| | 7   Policyholder dividend and coupon accumulation | – |
| | 8   Policyholder premiums | – |
| | 9   Guaranteed interest contracts | 1,115,577,498 |
| | 10  Other contract deposit funds | – |
| | Subtotal | 5,944,759,136 |
| | Total Annuity Actuarial Reserves and Deposit Fun Liabilities | $ 18,548,468,780 |

\*\*  $177,986,404 of Line A.3 is subject to a surrender charge of 5% or more, $810,030,437 is subject to a surrender charge of greater than or equal to 1% but less than 5%, and $3,831,452,103 is not subject to a surrender charge.

G.  Federal Home Loan Bank Agreements

1)  The Company has several outstanding funding agreements with Federal Home Loan Bank of Topeka (FHLB) that are utilized for investment spread management purposes only and as such are recorded as funding agreements not borrowed money.

| | | 12/31/2013 | 12/31/2012 |
|---|---|---|---|
| 2) | Amount of FHLB stock owned | $         51,209,500 | $      38,777,600 |
| 3) | Amount of collateral pledged to FHLB | $    1,056,417,399 | $    792,976,503 |
| 4) | Total funding capacity available from FHLB | $    1,035,108,707 | $    858,794,122 |
| 5) | Total reserve related to FHLB funding agreements | $    1,095,776,130 | $    765,831,342 |

6)  All the Company's funding agreements with FHLB have been recorded within the general account and are included in the Liability for Deposit Type Contracts category on page 3 of this statement.

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# NOTES TO FINANCIAL STATEMENTS

**33. PREMIUM AND ANNUITY CONSIDERATIONS DEFERRED AND UNCOLLECTED**

Deferred and uncollected life insurance premiums and annuity considerations as of December 31, 2013 were as follows:

| TYPE | (1) GROSS | (2) NET OF LOADING |
|------|-----------|--------------------|
| 1) Industrial | $         – | $         – |
| 2) Ordinary New Business | – | – |
| 3) Ordinary Renewal | 685 | 630 |
| 4) Credit Life | – | – |
| 5) Group Life | – | – |
| 6) Group Annuity | – | – |
| 7) Total | $       685 | $       630 |

**34. SEPARATE ACCOUNTS**

A.) Separate Account Activity:

1. The Company's separate accounts are established in conformity with Kansas State Statutes, K.S.A. 40-436. Under applicable insurance law, the assets and liabilities of the separate accounts are clearly identified and distinguished from the Company's other assets and liabilities. The portion of the separate account assets applicable to variable life and variable annuity contracts and fixed annuity contracts held in the separate accounts are not chargeable with liabilities arising out of any other business the Company may conduct.

2. Assets of the Company's separate accounts are considered legally insulated from the general accounts as follows:

| Products | Separate Account Assets Legally Insulated | Guarantees Associated with the Products |
|----------|-------------------------------------------|------------------------------------------|
| Variable Annuities | $   4,516,549,180 | Yes |
| Separate Account Funding Agreements | 1,115,577,498 | No |
| Group Fixed Annuities | 358,727,444 | Yes |
| Variable Life | 3,054,997 | No |
| Total | $   5,993,909,119 | |

3. In accordance with the products recorded within the separate account, certain separate account liabilities are guaranteed by the general account. The maximum guarantee the Company's general account would provide to its separate account as of 12/31/2013 was $155,413,495. Payments by the general account for those guaranteed liabilities of the separate account for the last five years are as follows as of December 31:

| | | |
|------|---|------------|
| 2013 | $ | 3,810,858 |
| 2012 | | 4,559,550 |
| 2011 | | 5,175,169 |
| 2010 | | 5,482,860 |
| 2009 | | 10,976,932 |

To compensate the general account for the risk taken, the separate account has paid risk charges as follows:

| | | | |
|------|---|---|------------|
| 2013 | a | $ | 10,401,854 |
| 2012 | b | | 10,176,194 |
| 2011 | c | | 11,054,812 |
| 2010 | d | | 11,222,508 |
| 2009 | | | XXX |

a) 2013 includes $5,366,426 of explicit rider charges and $5,035,428 of imputed rider charges on our older variable annuity contracts. Imputed rider charges are not explicitly identified, but are embedded in the mortality and expense charge.
b) 2012 includes $5,625,529 of explicit rider charges and $4,550,665 of imputed rider charges.
c) 2011 includes $6,173,432 of explicit rider charges and $4,881,380 of imputed rider charges.
d) 2010 includes $6,325,400 of explicit rider charges and $4,897,108 of imputed rider charges.

4. The Company does not engage in securities lending activity with the separate account.

B.) General Nature and Characteristics of Separate Account Business:

The separate and variable accounts held by the Company relate primarily to individual and group variable annuity contracts of a non-guaranteed return nature. The net investment experience of the separate account is credited directly to the policyholder and can be positive or negative. The variable annuity contracts generally provide an incidental death benefit equal to the greater of the account value or premiums paid less any reductions caused by withdrawals, however, many contracts also have a minimum death benefit equal to either the highest account value on a specified anniversary or the accumulation of premiums less any reductions caused by withdrawals at a specified interest rate. Some contracts may have a guaranteed minimum living benefit. The living benefit may be a guaranteed minimum income benefit, guaranteed minimum withdrawal benefit, a total protection benefit which provides a guaranteed minimum accumulation benefit in addition to a guaranteed minimum withdrawal benefit or some combination of the available living benefits. The minimum death benefit and living benefit reserves are held in Exhibit 5, Section B, of the Company's general account annual statement. The assets and liabilities of these separate accounts are carried at market value. Also included in the Company's separate accounts are individual variable life and variable universal life contracts which are insignificant in relation to the annuity business held in the separate account.

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# NOTES TO FINANCIAL STATEMENTS

Information regarding the separate accounts of the Company:

| | (1)<br>Indexed | (2)<br>Non-Indexed<br>Guarantee<br>Less Than/<br>Equal to 4% | (3)<br>Non-Indexed<br>Guarantee<br>More Than 4% | (4)<br>Non-<br>guaranteed<br>Separate<br>Accounts | (5)<br>Total |
|---|---|---|---|---|---|
| | | | (In Thousands) | | |
| 1. Premiums, considerations or deposits for year ended 12/31/2013 | $ – | $ 74,254 | $ – | $ 178,200 | $ 252,454 |
| Reserves at 12/31/2013 | | | | | |
| 2. For accounts with assets of: | | | | | |
| a. Fair value | $ – | $ 439,848 | $ – | $ 5,507,966 | $ 5,947,814 |
| b. Amortized cost | – | – | | – | – |
| c. Total reserves | $ – | $ 439,848 | $ – | $ 5,507,966 | $ 5,947,814 |
| 3. By withdrawal characteristics: | | | | | |
| a. Subject to discretionary withdrawal | $ – | $ – | $ – | $ – | $ – |
| b. With FV adjustment | – | – | – | – | – |
| c. At book value without FV adjustment and with current surrender charge of 5% or more | – | – | – | – | – |
| d. At fair value | – | 439,848 | – | 5,498,253 | 5,938,101 |
| e. At book value without FV adjustment and with current surrender charge less than 5% | – | – | – | – | – |
| f. Subtotal | – | 439,848 | – | 5,498,253 | 5,938,101 |
| g. Not subject to discretionary withdrawal | – | – | – | 9,713 | 9,713 |
| h. Total | $ – | $ 439,848 | $ – | $ 5,507,966 | $ 5,947,814 |
| 4. Reserves for asset default risk in lieu of AVR | $ – | $ – | $ – | $ – | $ – |

C.) Reconciliation of Net Transfer To (From) Separate Accounts:

| | | |
|---|---|---|
| 1. Transfers as reported in the Summary of Operations of the Separate Accounts Statement: | | |
| a. Transfers to Separate Accounts (Page 4, Line 1.4) | $ | 252,454,496 |
| b. Transfers from Separate Accounts (Page 4, Line 10) | | 609,776,628 |
| c. Net transfers to (from) separate accounts (a)-(b) | | (357,322,132) |
| 2. Reconciling Adjustments: | | |
| a. Net reinsurance activity | | 29,778,155 |
| b. Fixed separate account transfers | | (40,558,686) |
| c. Fee withdrawals | | (16,929,507) |
| d. Other | | (7,749,345) |
| 3. Transfers as Reported in the Summary of Operations of the Life, Accident and Health Annual Statement (Page 4, Line 26) | $ | (392,781,515) |

**35. LOSS/CLAIM ADJUSTMENT EXPENSES**

The Company does not hold any liability for unpaid loss/claim adjustment expenses. The amount of loss/claim adjustment expenses is immaterial for the Company's Non-Life and Annuity contracts.

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# GENERAL INTERROGATORIES

### PART 1 - COMMON INTERROGATORIES

### GENERAL

1.1 Is the reporting entity a member of an Insurance Holding Company System consisting of two or more affiliated persons, one or more of which is an insurer?  Yes [ X ]  No [   ]

If yes, complete Schedule Y, Parts 1, 1A and 2.

1.2 If yes, did the reporting entity register and file with its domiciliary State Insurance Commissioner, Director or Superintendent or with such regulatory official of the state of domicile of the principal insurer in the Holding Company System, a registration statement providing disclosure substantially similar to the standards adopted by the National Association of Insurance Commissioners (NAIC) in its Model Insurance Holding Company System Regulatory Act and model regulations pertaining thereto, or is the reporting entity subject to standards and disclosure requirements substantially similar to those required by such Act and regulations?  Yes [ X ]  No [   ]  N/A [   ]

1.3 State Regulating?  Kansas.........................

2.1 Has any change been made during the year of this statement in the charter, by-laws, articles of incorporation, or deed of settlement of the reporting entity?  Yes [   ]  No [ X ]

2.2 If yes, date of change:  .............................................

3.1 State as of what date the latest financial examination of the reporting entity was made or is being made.  .................12/31/2009

3.2 State the as of date that the latest financial examination report became available from either the state of domicile or the reporting entity. This date should be the date of the examined balance sheet and not the date the report was completed or released.  .................12/31/2009

3.3 State as of what date the latest financial examination report became available to other states or the public from either the state of domicile or the reporting entity.  This is the release date or completion date of the examination report and not the date of the examination (balance sheet date).  .................07/05/2011

3.4 By what department or departments? Kansas Insurance Department.....................................................................................

3.5 Have all financial statement adjustments within the latest financial examination report been accounted for in a subsequent financial statement filed with Departments?  Yes [   ]  No [   ]  N/A [ X ]

3.6 Have all of the recommendations within the latest financial examination report been complied with?  Yes [ X ]  No [   ]  N/A [   ]

4.1 During the period covered by this statement, did any agent, broker, sales representative, non-affiliated sales/service organization or any combination thereof under common control (other than salaried employees of the reporting entity) receive credit or commissions for or control a substantial part (more than 20 percent of any major line of business measured on direct premiums) of:

                         4.11 sales of new business?  Yes [   ]  No [ X ]

                         4.12 renewals?  Yes [   ]  No [ X ]

4.2 During the period covered by this statement, did any sales/service organization owned in whole or in part by the reporting entity or an affiliate, receive credit or commissions for or control a substantial part (more than 20 percent of any major line of business measured on direct premiums) of:

                         4.21 sales of new business?  Yes [   ]  No [ X ]

                         4.22 renewals?  Yes [   ]  No [ X ]

5.1 Has the reporting entity been a party to a merger or consolidation during the period covered by this statement?  Yes [   ]  No [ X ]

5.2 If yes, provide the name of the entity, NAIC company code, and state of domicile (use two letter state abbreviation) for any entity that has ceased to exist as a result of the merger or consolidation.

| 1<br>Name of Entity | 2<br>NAIC Company Code | 3<br>State of Domicile |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

6.1 Has the reporting entity had any Certificates of Authority, licenses or registrations  (including corporate registration, if applicable) suspended or revoked by any governmental entity during the reporting period?  Yes [   ]  No [ X ]

6.2 If yes, give full information  ......................................................................................................................................

7.1 Does any foreign (non-United States) person or entity directly or indirectly control 10% or more of the reporting entity?  Yes [   ]  No [ X ]

7.2 If yes,

       7.21 State the percentage of foreign control  .............................................

       7.22 State the nationality(s) of the foreign person(s) or entity(s); or if the entity is a mutual or reciprocal, the nationality of its manager or attorney-in-fact and identify the type of entity(s) (e.g., individual, corporation, government, manager or attorney-in-fact).

| 1<br>Nationality | 2<br>Type of Entity |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

20

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# GENERAL INTERROGATORIES

8.1  Is the company a subsidiary of a bank holding company regulated by the Federal Reserve Board?                                                Yes [   ]  No [ X ]
8.2  If response to 8.1 is yes, please identify the name of the bank holding company.

8.3  Is the company affiliated with one or more banks, thrifts or securities firms?                                                              Yes [ X ]  No [   ]
8.4  If response to 8.3 is yes, please provide the names and locations (city and state of the main office) of any affiliates regulated by a federal
     financial regulatory services agency [i.e. the Federal Reserve Board (FRB), the Office of the Comptroller of the Currency (OCC), the
     Federal Deposit Insurance Corporation (FDIC) and the Securities Exchange Commission (SEC)] and identify the affiliate's primary federal
     regulator.

| 1 | 2 | 3 | 4 | 5 | 6 |
| Affiliate Name | Location (City, State) | FRB | OCC | FDIC | SEC |
|---|---|---|---|---|---|
| Asset Consulting Group, LLC | St. Louis, MO | NO | NO | NO | YES |
| E2M Partners, LLC | Dallas, TX | NO | NO | NO | YES |
| GS Gamma Advisors, LLC | New York, NY | NO | NO | NO | YES |
| Guggenheim Distributors, LLC | Rockville, MD | NO | NO | NO | YES |
| Guggenheim Energy Advisors, LLC | New York, NY | NO | NO | NO | YES |
| Guggenheim Fund Solutions, LLC | New York, NY | NO | NO | NO | YES |
| Guggenheim Funds Distributors, LLC | Lisle, IL | NO | NO | NO | YES |
| Guggenheim Funds Investment Advisors, LLC | Lisle, IL | NO | NO | NO | YES |
| Guggenheim Global Trading, LLC | Purchase, NY | NO | NO | NO | YES |
| Guggenheim Investment Advisors, LLC | New York, NY | NO | NO | NO | YES |
| Guggenheim Investor Services, LLC | New York, NY | NO | NO | NO | YES |
| Guggenheim Nicklaus Partners, LLC | New York, NY | NO | NO | NO | YES |
| Guggenheim Partners Investment Management, LLC | Santa Monica, CA | NO | NO | NO | YES |
| Guggenheim Real Estate LLC | Boston, MA | NO | NO | NO | YES |
| Guggenheim Securities, LLC | New York, NY | NO | NO | NO | YES |
| Sammons Financial Network, LLC | West Des Moines, IA | NO | NO | NO | YES |
| Sammons Securities Company, LLC | Ann Arbor, MI | NO | NO | NO | YES |
| Security Distributors, Inc | Topeka, KS | NO | NO | NO | YES |
| Security Investors, LLC dba Guggenheim Investments | New York, NY | NO | NO | NO | YES |
| Transparent Value Advisors, LLC | New York, NY | NO | NO | NO | YES |

9.    What is the name and address of the independent certified public accountant or accounting firm retained to conduct the annual audit?
      Ernst & Young, LLP, One Kansas City Plaza, 1200 Main St., Kansas City, MO 65105-2143.

10.1  Has the insurer been granted any exemptions to the prohibited non-audit services provided by the certified independent public accountant
      requirements as allowed in Section 7H of the Annual Financial Reporting Model Regulation (Model Audit Rule), or substantially similar state
      law or regulation?                                                                                                                         Yes [   ]  No [ X ]
10.2  If the response to 10.1 is yes, provide information related to this exemption:

10.3  Has the insurer been granted any exemptions related to the other requirements of the Annual Financial Reporting Model Regulation as
      allowed for in Section 17A of the Model Regulation, or substantially similar state law or regulation?                                      Yes [   ]  No [ X ]
10.4  If the response to 10.3 is yes, provide information related to this exemption:

10.5  Has the reporting entity established an Audit Committee in compliance with the domiciliary state insurance laws?             Yes [ X ]  No [   ]  N/A [   ]
10.6  If the response to 10.5 is no or n/a, please explain

11.   What is the name, address and affiliation (officer/employee of the reporting entity or actuary/consultant associated with an actuarial
      consulting firm) of the individual providing the statement of actuarial opinion/certification?
      Danny Duane Purcell, FSA, MAAA, Assistant Vice President and Appointed Actuary, One Security Benefit Place, Topeka, KS 66636-0001..

12.1  Does the reporting entity own any securities of a real estate holding company or otherwise hold real estate indirectly?                   Yes [   ]  No [ X ]
                             12.11 Name of real estate holding company          ..............................................
                             12.12 Number of parcels involved                   ..............................................
                             12.13 Total book/adjusted carrying value           $.............................................
12.2  If yes, provide explanation

13.   FOR UNITED STATES BRANCHES OF ALIEN REPORTING ENTITIES ONLY:
13.1  What changes have been made during the year in the United States manager or the United States trustees of the reporting entity?

13.2  Does this statement contain all business transacted for the reporting entity through its United States Branch on risks wherever located?   Yes [   ]  No [   ]
13.3  Have there been any changes made to any of the trust indentures during the year?                                                          Yes [   ]  No [   ]
13.4  If answer to (13.3) is yes, has the domiciliary or entry state approved the changes?                                           Yes [   ]  No [   ]  N/A [   ]
14.1  Are the senior officers (principal executive officer, principal financial officer, principal accounting officer or controller, or persons performing
      similar functions) of the reporting entity subject to a code of ethics, which includes the following standards?                           Yes [ X ]  No [   ]
      a. Honest and ethical conduct, including the ethical handling of actual or apparent conflicts of interest between personal and professional
         relationships;
      b. Full, fair, accurate, timely and understandable disclosure in the periodic reports required to be filed by the reporting entity;
      c. Compliance with applicable governmental laws, rules and regulations;
      d. The prompt internal reporting of violations to an appropriate person or persons identified in the code; and
      e. Accountability for adherence to the code.
14.11 If the response to 14.1 is no, please explain:

14.2  Has the code of ethics for senior managers been amended?                                                                                 Yes [   ]  No [ X ]
14.21 If the response to 14.2 is yes, provide information related to amendment(s)

14.3  Have any provisions of the code of ethics been waived for any of the specified officers?                                                 Yes [   ]  No [ X ]
14.31 If the response to 14.3 is yes, provide the nature of any waiver(s).

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# GENERAL INTERROGATORIES

15.1   Is the reporting entity the beneficiary of a Letter of Credit that is unrelated to reinsurance where the issuing or confirming bank is not on the SVO Bank List?   Yes [   ]   No [ X ]

15.2   If the response to 15.1 is yes, indicate the American Bankers Association (ABA) Routing Number and the name of the issuing or confirming bank of the Letter of Credit and describe the circumstances in which the Letter of Credit is triggered.

| 1 American Bankers Association (ABA) Routing Number | 2 Issuing or Confirming Bank Name | 3 Circumstances That Can Trigger the Letter of Credit | 4 Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

## BOARD OF DIRECTORS

16.   Is the purchase or sale of all investments of the reporting entity passed upon either by the board of directors or a subordinate committee thereof?   Yes [ X ]   No [   ]

17.   Does the reporting entity keep a complete permanent record of the proceedings of its board of directors and all subordinate committees thereof?   Yes [ X ]   No [   ]

18.   Has the reporting entity an established procedure for disclosure to its board of directors or trustees of any material interest or affiliation on the part of any of its officers, directors, trustees or responsible employees that is in conflict or is likely to conflict with the official duties of such person?   Yes [ X ]   No [   ]

## FINANCIAL

19.   Has this statement been prepared using a basis of accounting other than Statutory Accounting Principles (e.g., Generally Accepted Accounting Principles)?   Yes [   ]   No [ X ]

20.1   Total amount loaned during the year (inclusive of Separate Accounts, exclusive of policy loans):

20.11 To directors or other officers   $.................................576,200
20.12 To stockholders not officers   $.................................
20.13 Trustees, supreme or grand (Fraternal only)   $.................................

20.2   Total amount of loans outstanding at the end of year (inclusive of Separate Accounts, exclusive of policy loans):

20.21 To directors or other officers   $.................................6,983,107
20.22 To stockholders not officers   $.................................
20.23 Trustees, supreme or grand (Fraternal only)   $.................................

21.1   Were any assets reported in this statement subject to a contractual obligation to transfer to another party without the liability for such obligation being reported in the statement?   Yes [   ]   No [ X ]

21.2   If yes, state the amount thereof at December 31 of the current year:

21.21 Rented from others   $.................................
21.22 Borrowed from others   $.................................
21.23 Leased from others   $.................................
21.24 Other

22.1   Does this statement include payments for assessments as described in the *Annual Statement Instructions* other than guaranty fund or guaranty association assessments?   Yes [   ]   No [ X ]

22.2   If answer is yes:

22.21 Amount paid as losses or risk adjustment   $.................................
22.22 Amount paid as expenses   $.................................
22.23 Other amounts paid   $.................................

23.1   Does the reporting entity report any amounts due from parent, subsidiaries or affiliates on Page 2 of this statement?   Yes [ X ]   No [   ]

23.2   If yes, indicate any amounts receivable from parent included on Page 2 amount:   $.................................861,128

## INVESTMENT

24.01   Were all the stocks, bonds and other securities owned December 31 of current year, over which the reporting entity has exclusive control, in the actual possession of the reporting entity on said date? (other than securities lending *programs* addressed in 24.03)   Yes [ X ]   No [   ]

24.02   If no, give full and complete information, relating thereto

24.03   For security lending programs, provide a description of the program including value for collateral and amount of loaned securities, and whether collateral is carried on or off-balance sheet. (an alternative is to reference Note 17 where this information is also provided)

The Company has no securities lending program.......................................................................

24.04   Does the company's security lending program meet the requirements for a conforming program as outlined in the Risk-Based Capital Instructions?   Yes [   ]   No [   ]   NA [ X ]

24.05   If answer to 24.04 is yes, report amount of collateral for conforming programs.   $.................................

24.06   If answer to 24.04 is no, report amount of collateral for other programs.   $.................................

24.07   Does your securities lending program require 102% (domestic securities) and 105% (foreign securities) from the counterparty at the outset of the contract?   Yes [   ]   No [   ]   NA [ X ]

24.08   Does the reporting entity non-admit when the collateral received from the counterparty falls below 100%?   Yes [   ]   No [   ]   NA [ X ]

24.09   Does the reporting entity or the reporting entity's securities lending agent utilize the Master Securities Lending Agreement (MSLA) to conduct securities lending?   Yes [   ]   No [   ]   NA [ X ]

24.10   For the reporting entity's security lending program, state the amount of the following as of December 31 of the current year:

24.101   Total fair value of reinvested collateral assets reported on Schedule DL, Parts 1 and 2   $.................................
24.102   Total book adjusted/carrying value of reinvested collateral assets reported on Schedule DL, Parts 1 and 2   $.................................
24.103   Total payable for securities lending reported on the liability page   $.................................

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# GENERAL INTERROGATORIES

25.1 Were any of the stocks, bonds or other assets of the reporting entity owned at December 31 of the current year not exclusively under the control of the reporting entity or has the reporting entity sold or transferred any assets subject to a put option contract that is currently in force? (Exclude securities subject to Interrogatory 21.1 and 24.03).     Yes [ X ]   No [   ]

25.2 If yes, state the amount thereof at December 31 of the current year:

| | | |
|---|---|---|
| 25.21 | Subject to repurchase agreements | $ ....................132,455,479 |
| 25.22 | Subject to reverse repurchase agreements | $ ............................................... |
| 25.23 | Subject to dollar repurchase agreements | $ ............................................... |
| 25.24 | Subject to reverse dollar repurchase agreements | $ ............................................... |
| 25.25 | Pledged as collateral | $ ............................................... |
| 25.26 | Placed under option agreements | $ ............................................... |
| 25.27 | Letter stock or securities restricted as to sale | $ ............................................... |
| 25.28 | On deposit with state or other regulatory body | $ ....................4,316,480 |
| 25.29 | Other | $ ....................193,930,000 |

25.3 For category (25.27) provide the following:

| 1<br>Nature of Restriction | 2<br>Description | 3<br>Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

26.1 Does the reporting entity have any hedging transactions reported on Schedule DB?     Yes [ X ]   No [   ]

26.2 If yes, has a comprehensive description of the hedging program been made available to the domiciliary state?     Yes [ X ]   No [   ]   N/A [   ]
If no, attach a description with this statement.

27.1 Were any preferred stocks or bonds owned as of December 31 of the current year mandatorily convertible into equity, or, at the option of the issuer, convertible into equity?     Yes [   ]   No [ X ]

27.2 If yes, state the amount thereof at December 31 of the current year.     $ ...............................................

28. Excluding items in Schedule E – Part 3 – Special Deposits, real estate, mortgage loans and investments held physically in the reporting entity's offices, vaults or safety deposit boxes, were all stocks, bonds and other securities, owned throughout the current year held pursuant to a custodial agreement with a qualified bank or trust company in accordance with Section 1, III – General Examination Considerations, F. Outsourcing of Critical Functions, Custodial or Safekeeping agreements of the NAIC *Financial Condition Examiners Handbook*?     Yes [ X ]   No [   ]

28.01 For agreements that comply with the requirements of the NAIC *Financial Condition Examiners Handbook*, complete the following:

| 1<br>Name of Custodian(s) | 2<br>Custodian's Address |
|---|---|
| Bank of New York Mellon.............................. | 101 Barclay Street, New York, NY 10286.... |
| Federal Home Loan Bank of Topeka.............. | One Security Benefit Place - Suite 100, Topeka, KS 66606................................................................... |
| State Street Bank and Trust Company.......... | 801 Pennsylvania, Kansas City, MO 64105.... |
| UMB Bank, N. A.......................................... | 928 Grand Ave. - 10th Floor, Kansas City, MO 64106.. |

28.02 For all agreements that do not comply with the requirements of the NAIC *Financial Condition Examiners Handbook*, provide the name, location and a complete explanation:

| 1<br>Name(s) | 2<br>Location(s) | 3<br>Complete Explanation(s) |
|---|---|---|
| | | |
| | | |
| | | |

28.03 Have there been any changes, including name changes, in the custodian(s) identified in 28.01 during the current year?     Yes [   ]   No [ X ]

28.04 If yes, give full and complete information relating thereto:

| 1<br>Old Custodian | 2<br>New Custodian | 3<br>Date of Change | 4<br>Reason |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

28.05 Identify all investment advisors, brokers/dealers or individuals acting on behalf of broker/dealers that have access to the investment accounts, handle securities and have authority to make investments on behalf of the reporting entity:

| 1<br>Central Registration Depository Number(s) | 2<br>Name | 3<br>Address |
|---|---|---|
| 137432.................................................. | Guggenheim Partners Investment Management, LLC.... | 227 West Monroe St, 48th Floor, Chicago, IL 60606.... |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# GENERAL INTERROGATORIES

29.1  Does the reporting entity have any diversified mutual funds reported in Schedule D - Part 2 (diversified according to the Securities and Exchange Commission (SEC) in the Investment Company Act of 1940 [Section 5 (b) (1)])?   Yes [  ]   No [ X ]

29.2  If yes, complete the following schedule:

| 1<br>CUSIP # | 2<br>Name of Mutual Fund | 3<br>Book/Adjusted Carrying Value |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| 29.2999  TOTAL | | |

29.3  For each mutual fund listed in the table above, complete the following schedule:

| 1<br>Name of Mutual Fund<br>(from above table) | 2<br>Name of Significant Holding<br>of the Mutual Fund | 3<br>Amount of Mutual Fund's<br>Book/Adjusted Carrying Value<br>Attributable to the Holding | 4<br>Date of Valuation |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

30.  Provide the following information for all short-term and long-term bonds and all preferred stocks. Do not substitute amortized value or statement value for fair value.

| | 1<br>Statement (Admitted)<br>Value | 2<br>Fair Value | 3<br>Excess of Statement<br>over Fair Value (-),<br>or Fair Value<br>over Statement (+) |
|---|---|---|---|
| 30.1  Bonds.................. | 9,569,556,718 | 9,537,449,903 | (32,106,815) |
| 30.2  Preferred Stocks.......... | 19,829,493 | 18,478,058 | (1,351,435) |
| 30.3  Totals | 9,589,386,211 | 9,555,927,961 | (33,458,250) |

30.4  Describe the sources or methods utilized in determining the fair values:

Fair Values are derived from prices obtained by the SVO. If an SVO price is not available, then fair values are obtained through a pricing service, vendor, broker quote or a custodian..................

31.1  Was the rate used to calculate fair value determined by a broker or custodian for any of the securities in Schedule D?   Yes [ X ]   No [  ]

31.2  If the answer to 31.1 is yes, does the reporting entity have a copy of the broker's or custodian's pricing policy (hard copy or electronic copy) for all brokers or custodians used as a pricing source?   Yes [ X ]   No [  ]

31.3  If the answer to 31.2 is no, describe the reporting entity's process for determining a reliable pricing source for purposes of disclosure of fair value for Schedule D:

32.1  Have all the filing requirements of the *Purposes and Procedures Manual* of the NAIC Securities Valuation Office been followed?   Yes [ X ]   No [  ]

32.2  If no, list exceptions:

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# GENERAL INTERROGATORIES

**OTHER**

33.1 Amount of payments to trade associations, service organizations and statistical or rating bureaus, if any?  $ .............................4,946,202

33.2 List the name of the organization and the amount paid if any such payment represented 25% or more of the total payments to trade associations, service organizations and statistical or rating bureaus during the period covered by this statement.

| 1<br>Name | 2<br>Amount Paid |
|---|---|
| .............................................................................................. | $........................... |
| .............................................................................................. | $........................... |
| .............................................................................................. | $........................... |

34.1 Amount of payments for legal expenses, if any?  $ .............................1,151,529

34.2 List the name of the firm and the amount paid if any such payment represented 25% or more of the total payments for legal expenses during the period covered by this statement.

| 1<br>Name | 2<br>Amount Paid |
|---|---|
| Sutherland, Asbill & Brennan LLP........................................................... | $...................420,585 |

35.1 Amount of payments for expenditures in connection with matters before legislative bodies, officers or departments of government, if any?  $ .............................338,621

35.2 List the name of the firm and the amount paid if any such payment represented 25% or more of the total payment expenditures in connection with matters before legislative bodies, officers or departments of government during the period covered by this statement.

| 1<br>Name | 2<br>Amount Paid |
|---|---|
| American Council of Life Insurers......................................................... | $....................95,904 |
| NTSAA.............................................................................................. | $...................150,000 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# GENERAL INTERROGATORIES

## PART 2 - LIFE INTERROGATORIES

1.1  Does the reporting entity have any direct Medicare Supplement Insurance in force? .................................................................... Yes [   ]  No [ X ]

1.2  If yes, indicate premium earned on U. S. business only. ............................................................................................................ $............................

1.3  What portion of Item (1.2) is not reported on the Medicare Supplement Insurance Experience Exhibit? .................................. $............................

1.31  Reason for excluding:

...........................................................................................................................................................................................

1.4  Indicate amount of earned premium attributable to Canadian and/or Other Alien not included in Item (1.2) above. ................ $............................

1.5  Indicate total incurred claims on all Medicare Supplement insurance. ...................................................................................... $............................

1.6  Individual policies:

Most current three years:

1.61  Total premium earned .............................................................................. $............................

1.62  Total incurred claims .............................................................................. $............................

1.63  Number of covered lives ..........................................................................

All years prior to most current three years:

1.64  Total premium earned .............................................................................. $............................

1.65  Total incurred claims .............................................................................. $............................

1.66  Number of covered lives ..........................................................................

1.7  Group policies:

Most current three years:

1.71  Total premium earned .............................................................................. $............................

1.72  Total incurred claims .............................................................................. $............................

1.73  Number of covered lives ..........................................................................

All years prior to most current three years:

1.74  Total premium earned .............................................................................. $............................

1.75  Total incurred claims .............................................................................. $............................

1.76  Number of covered lives ..........................................................................

2.   Health Test:

| | | 1 Current Year | | 2 Prior Year |
|---|---|---|---|---|
| 2.1 | Premium Numerator | $ | ...................139 | $ ........................139 |
| 2.2 | Premium Denominator | $ | ...........6,191,894,152 | $ ..........2,478,196,826 |
| 2.3 | Premium Ratio (2.1/2.2) | | .....................0.000 | .....................0.000 |
| 2.4 | Reserve Numerator | $ | ...........11,212,541,564 | $ ..........5,581,061,704 |
| 2.5 | Reserve Denominator | $ | ...................691 | $ ........................774 |
| | Reserve Ratio (2.4/2.5) | | .....................0.000 | .....................0.000 |

3.1  Does this reporting entity have Separate Accounts? ................................................................................................................ Yes [ X ]  No [   ]

3.2  If yes, has a Separate Accounts statement been filed with this Department? .......................................................... Yes [ X ]  No [   ]  N/A [   ]

3.3  What portion of capital and surplus funds of the reporting entity covered by assets in the Separate Accounts statement, is not currently
distributable from the Separate Accounts to the general account for use by the general account? ............................ $ .....................32,512,563

3.4  State the authority under which Separate Accounts are maintained:

K. S. A. 40-436.

3.5  Was any of the reporting entity's Separate Accounts business reinsured as of December 31? ................................................ Yes [ X ]  No [   ]

3.6  Has the reporting entity assumed by reinsurance any Separate Accounts business as of December 31? .............................. Yes [ X ]  No [   ]

3.7  If the reporting entity has assumed Separate Accounts business, how much, if any, reinsurance assumed receivable for reinsurance of
Separate Accounts reserve expense allowances is included as a negative amount in the liability for "Transfers to Separate Accounts
due or accrued (net)?.................................................................................................................................................... $ .......................1,208,457

4.1  Are personnel or facilities of this reporting entity used by another entity or entities or are personnel or facilities of another entity or entities
used by this reporting entity (except for activities such as administration of jointly underwritten group contracts and joint mortality or
morbidity studies)? ................................................................................................................................................................. Yes [ X ]  No [   ]

4.2  Net reimbursement of such expenses between reporting entities:

4.21  Paid ................................................................................ $  ........................81,953,557

4.22  Received ........................................................................ $  ..........................5,268,725

5.1  Does the reporting entity write any guaranteed interest contracts? ........................................................................................ Yes [ X ]  No [   ]

5.2  If yes, what amount pertaining to these items is included in:

5.21  Page 3, Line 1 ............................................................... $............................

5.22  Page 4, Line 1 ............................................................... $............................

6.   For stock reporting entities only:

6.1  Total amount paid in by stockholders as surplus funds since organization of the reporting entity: ........ $ ......................764,529,082

7.   Total dividends paid stockholders since organization of the reporting entity:

7.11  Cash ............................................................................... $  .....................414,970,970

7.12  Stock .............................................................................. $............................

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# GENERAL INTERROGATORIES

8.1   Does the company reinsure any Workers' Compensation Carve-Out business defined as: ............................................................   Yes [　] No [ X ]

      Reinsurance (including retrocessional reinsurance) assumed by life and health insurers of medical, wage loss and death benefits of the occupational illness and accident exposures, but not the employers liability exposures, of business originally written as workers' compensation insurance.

8.2   If yes, has the reporting entity completed the *Workers Compensation Carve-Out Supplement* to the Annual Statement? ......................   Yes [　] No [　]

8.3   If 8.1 is yes, the amounts of earned premiums and claims incurred in this statement are:

| | 1<br>Reinsurance<br>Assumed | 2<br>Reinsurance<br>Ceded | 3<br>Net<br>Retained |
|---|---|---|---|
| 8.31   Earned premium.......................... | | | |
| 8.32   Paid claims................................. | | | |
| 8.33   Claim liability and reserve (beginning of year)...... | | | |
| 8.34   Claim liability and reserve (end of year)........... | | | |
| 8.35   Incurred claims............................ | | | |

8.4   If reinsurance assumed included amounts with attachment points below $1,000,000, the distribution of the amounts reported in Lines 8.31 and 8.34 for Column 1 are:

| | Attachment<br>Point | 1<br>Earned<br>Premium | 2<br>Claim Liability<br>And Reserve |
|---|---|---|---|
| 8.41 | <$25,000 | | |
| 8.42 | $25,000 – 99,999 | | |
| 8.43 | $100,000 – 249,999 | | |
| 8.44 | $250,000 – 999,999 | | |
| 8.45 | $1,000,000 or more | | |

8.5   What portion of earned premium reported in 8.31, Column 1 was assumed from pools? ......................................................   $...........................

9.1   Does the company have variable annuities with guaranteed benefits? ......................................................   Yes [ X ] No [　]

9.2   If 9.1 is yes, complete the following table for each type of guaranteed benefit.

| | Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1<br>Guaranteed<br>Death Benefits | 2<br>Guaranteed<br>Living Benefits | 3<br>Waiting Period<br>Remaining | 4<br>Account Value<br>Related to Col.3 | 5<br>Total Related<br>Account Values | 6<br>Gross Amount<br>of Reserve | 7<br>Location of<br>Reserve | 8<br>Portion<br>Reinsured | 9<br>Reinsurance<br>Reserve Credit |
| 1-Yr Step Up | GMIB | 0-6 Years.... | 23,137,178.... | 23,137,178 | 2,896,638 | Exhibit 5.... | 85% of One<br>Product.... | 1,979,390 |
| 1-Yr Step Up | GMIB, GMWB | 0-6 Years.... | 249,376.... | 249,376 | 5,107 | Exhibit 5.... | 85% of One<br>Product.... | 4,341 |
| 1-Yr Step Up | GMWB | N/A.... | 27,093,258.... | 27,093,258 | 566,103 | Exhibit 5.... | 85% of One<br>Product.... | 215,870 |
| 1-Yr Step Up | None | N/A.... | 215,540,234.... | 215,540,234 | 992,323 | Exhibit 5.... | 85% of One<br>Product.... | 485,227 |
| 1-Yr Step Up &<br>Rollup | GMIB | 0-6 Years.... | 22,069,211.... | 22,069,211 | 2,314,105 | Exhibit 5.... | 85% of One<br>Product.... | 815,574 |
| 1-Yr Step Up &<br>Rollup | GMIB, GMWB | 0-6 Years.... | 679,548.... | 679,548 | 16,420 | Exhibit 5.... | 85% of One<br>Product.... | 11,772 |
| 1-Yr Step Up &<br>Rollup | GMWB | N/A.... | 29,876,524.... | 29,876,524 | 525,209 | Exhibit 5.... | 85% of One<br>Product.... | 241,407 |
| 1-Yr Step Up &<br>Rollup | None | N/A.... | 86,510,632.... | 86,510,632 | 2,474,313 | Exhibit 5.... | 85% of One<br>Product.... | 916,582 |
| 4-Yr Step Up | None | N/A.... | 30,098,309.... | 30,098,309 | 73,462 | Exhibit 5.... | | |
| 5-Yr Step Up | None | N/A.... | 770,156,929.... | 770,156,929 | 672,491 | Exhibit 5.... | | |
| 6-Yr Step Up | None | N/A.... | 2,715,863,301.... | 2,715,863,301 | 3,709,483 | Exhibit 5.... | | |
| Enhanced | GMIB | 0-6 Years.... | 2,334,615.... | 2,334,615 | 315,470 | Exhibit 5.... | 85% of One<br>Product.... | 88,368 |
| Enhanced | GMIB, GMWB | 0-6 Years.... | 712,539.... | 712,539 | | Exhibit 5.... | | |
| Enhanced | GMWB | N/A.... | 821,684.... | 821,684 | 15,925 | Exhibit 5.... | 85% of One<br>Product.... | 13,536 |
| Enhanced | None | N/A.... | 4,642,143.... | 4,642,143 | 1,895 | Exhibit 5.... | 85% of One<br>Product.... | 1,611 |
| Enhanced 1-Yr<br>Step Up | GMIB | 0-6 Years.... | 1,126,328.... | 1,126,328 | 8,578 | Exhibit 5.... | 85% of One<br>Product.... | 6,889 |
| Enhanced 1-Yr<br>Step Up | GMIB, GMWB | N/A.... | 809.... | 809 | 2 | Exhibit 5.... | | |
| Enhanced 1-Yr<br>Step Up | GMWB | N/A.... | 1,153,542.... | 1,153,542 | 3,891 | Exhibit 5.... | 85% of One<br>Product.... | 2,056 |
| Enhanced 1-Yr<br>Step Up | None | N/A.... | 5,347,841.... | 5,347,841 | 15,895 | Exhibit 5.... | 85% of One<br>Product.... | 13,251 |
| Enhanced 1-Yr<br>Step Up & Rollup | GMIB | 0-6 Years.... | 19,088,590.... | 19,088,590 | 3,106,996 | Exhibit 5.... | 85% of One<br>Product.... | 2,260,007 |
| Enhanced 1-Yr<br>Step Up & Rollup | GMIB, GMWB | 0-6 Years.... | 199,608.... | 199,608 | 9,698 | Exhibit 5.... | 85% of One<br>Product.... | 8,243 |
| Enhanced 1-Yr<br>Step Up & Rollup | GMWB | N/A.... | 3,908,376.... | 3,908,376 | 142,811 | Exhibit 5.... | 85% of One<br>Product.... | 86,669 |
| Enhanced 1-Yr<br>Step Up & Rollup | None | N/A.... | 45,235,126.... | 45,235,126 | 2,048,687 | Exhibit 5.... | 85% of One<br>Product.... | 1,607,046 |
| Enhanced Roll-Up | GMIB | 0-6 Years.... | 2,150,621.... | 2,150,621 | 287,773 | Exhibit 5.... | 85% of One<br>Product.... | 161,473 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# GENERAL INTERROGATORIES

| Type | | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| 1<br>Guaranteed<br>Death Benefits | 2<br>Guaranteed<br>Living Benefits | Waiting Period<br>Remaining | Account Value<br>Related to Col.3 | Total Related<br>Account Values | Gross Amount<br>of Reserve | Location of<br>Reserve | Portion<br>Reinsured | Reinsurance<br>Reserve Credit |
| Enhanced Roll-Up | GMWB | N/A................ | 863,978........ | 863,978 | 34,171 | Exhibit 5........ | 85% of One<br>Product........ | 10,288 |
| Enhanced Roll-Up | None | N/A................ | 3,609,378........ | 3,609,378 | 65,790 | Exhibit 5........ | 85% of One<br>Product........ | 39,096 |
| None | GMIB | 0-6 Years....... | 232,844........ | 232,844 | 69,282 | Exhibit 5........ | | |
| None | None | 0-6 Years....... | 72,904,358.... | 72,904,358 | | Exhibit 5........ | | |
| Return of<br>Premium | GMAB | N/A................ | 1,157,535.... | 1,157,535 | | Exhibit 5........ | | |
| Return of<br>Premium | GMIB | 0-6 Years....... | 355,841,750.... | 355,841,750 | 37,939,893 | Exhibit 5........ | 85% of One<br>Product........ | 16,893,323 |
| Return of<br>Premium | GMIB, GMWB | 0-6 Years....... | 3,727,896.... | 3,727,896 | 296,640 | Exhibit 5........ | 85% of One<br>Product........ | 208,619 |
| Return of<br>Premium | GMWB | N/A................ | 297,692,429.... | 297,692,429 | 3,536,380 | Exhibit 5........ | 85% of One<br>Product........ | 1,380,594 |
| Return of<br>Premium | None | N/A................ | 1,402,591,346.... | 1,402,591,346 | 3,281,022 | Exhibit 5........ | 85% of One<br>Product........ | 2,183,017 |
| Roll-Up | GMAB | N/A................ | 67,762,668.... | 67,762,668 | 1,290,777 | Exhibit 5........ | 85% of One<br>Product........ | 676,263 |
| Roll-Up | GMIB | 0-6 Years....... | 171,819,613.... | 171,819,613 | 32,046,144 | Exhibit 5........ | 85% of One<br>Product........ | 9,270,734 |
| Roll-Up | GMIB, GMAB | 0-6 Years....... | 582,085.... | 582,085 | 14,389 | Exhibit 5........ | 85% of One<br>Product........ | 7,393 |
| Roll-Up | GMIB, GMWB | 0-6 Years....... | 381,130.... | 381,130 | 17,700 | Exhibit 5........ | 85% of One<br>Product........ | 13,515 |
| Roll-Up | GMWB | N/A................ | 13,550,781.... | 13,550,781 | 482,041 | Exhibit 5........ | 85% of One<br>Product........ | 72,139 |
| Roll-Up | None | N/A................ | 288,878,878.... | 288,878,878 | 2,468,014 | Exhibit 5........ | 85% of One<br>Product........ | 1,186,415 |
| Total | | | 6,689,592,991.... | 6,689,592,991 | 101,745,519 | | | 40,860,710 |

10     For reporting entities having sold annuities to another insurer where the insurer purchasing the annuities has obtained a release of liability from the claimant (payee) as the result of the purchase of an annuity from the reporting entity only:

10.1    Amount of loss reserves established by these annuities during the current year: ..................................................................................... $.................................................

10.2    List the name and location of the insurance company purchasing the annuities and the statement value on the purchase date of the annuities.

| 1<br>P&C Insurance Company<br>and Location | 2<br>Statement Value on Purchase Date of Annuities<br>(i.e., Present Value) |
|---|---|
| | |
| | |
| | |
| | |
| | |

11.1    Do you act as a custodian for health savings accounts?.................................................................................................................. Yes [   ] No [ X ]

11.2    If yes, please provide the amount of custodial funds held as of the reporting date. ............................................................... $.................................................

11.3    Do you act as an administrator for health savings accounts?........................................................................................................ Yes [   ] No [ X ]

11.4    If yes, please provide the balance of the funds administered as of the reporting date. ...................................................... $.................................................

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# FIVE-YEAR HISTORICAL DATA

Show amounts in whole dollars only, no cents; show percentages to one decimal place, i.e., 17.6.
Show amounts of life insurance in this exhibit in thousands (OMIT $000)

| | 1<br>2013 | 2<br>2012 | 3<br>2011 | 4<br>2010 | 5<br>2009 |
|---|---|---|---|---|---|
| **Life Insurance in Force**<br>(Exhibit of Life Insurance) | | | | | |
| 1.  Ordinary-whole life and endowment (Line 34, Col. 4) | 2,432,237 | 2,526,373 | 2,633,607 | 2,757,795 | 2,873,528 |
| 2.  Ordinary-term (Line 21, Col. 4, less Line 34, Col. 4) | 407,267 | 450,936 | 492,329 | 542,110 | 590,891 |
| 3.  Credit life (Line 21, Col. 6) | | | | | |
| 4.  Group, excluding FEGLI/SGLI (Line 21, Col. 9 less Lines 43 & 44, Col. 4) | 31,761 | 35,389 | 38,803 | 478,865 | 481,581 |
| 5.  Industrial (Line 21, Col. 2) | | | | | |
| 6.  FEGLI/SGLI (Lines 43 & 44, Col. 4) | | | | | |
| 7.  Total (Line 21, Col. 10) | 2,871,265 | 3,012,698 | 3,164,739 | 3,778,770 | 3,946,000 |
| **New Business Issued**<br>(Exhibit of Life Insurance) | | | | | |
| 8.  Ordinary-whole life and endowment (Line 34, Col. 2) | | | | | 3 |
| 9.  Ordinary-term (Line 2, Col. 4, less Line 34, Col. 2) | | | | 120 | 69 |
| 10.  Credit life (Line 2, Col. 6) | | | | | |
| 11.  Group (Line 2, Col. 9) | | | | | |
| 12.  Industrial (Line 2, Col. 2) | | | | | |
| 13.  Total (Line 2, Col. 10) | | | | 120 | 72 |
| **Premium Income - Lines of Business**<br>(Exhibit 1 – Part 1) | | | | | |
| 14.  Industrial life (Line 20.4, Col. 2) | | | | | |
| 15.1 Ordinary life insurance (Line 20.4, Col. 3) | 1,615,249 | 2,449,231 | 2,956,922 | 3,655,774 | 4,812,049 |
| 15.2 Ordinary individual annuities (Line 20.4, Col. 4) | 6,097,553,352 | 2,376,446,230 | 1,548,673,560 | 291,770,866 | 350,974,269 |
| 16.  Credit life, (group and individual) (Line 20.4, Col. 5) | | | | | |
| 17.1 Group life insurance (Line 20.4, Col. 6) | | | | (3,009) | (139) |
| 17.2 Group annuities (Line 20.4, Col. 7) | 92,723,900 | 99,299,134 | 77,471,286 | 44,266,622 | 163,023,626 |
| 18.1 A & H-group (Line 20.4, Col. 8) | | 139 | 219 | (13,745) | (1,426) |
| 18.2 A & H-credit (group and individual) (Line 20.4, Col. 9) | | | | | |
| 18.3 A & H-other (Line 20.4, Col. 10) | 1,651 | 2,094 | 2,552 | 2,904 | 2,765 |
| 19.  Aggregate of all other lines of business (Line 20.4, Col. 11) | | | | | |
| 20.  Total | 6,191,894,152 | 2,478,196,828 | 1,629,104,539 | 339,679,412 | 518,811,144 |
| **Balance Sheet**<br>(Pages 2 and 3) | | | | | |
| 21.  Total admitted assets excluding Separate Accounts business (Page 2, Line 26, Col. 3) | 14,708,387,440 | 9,976,946,952 | 6,062,729,982 | 4,792,972,287 | 4,627,141,850 |
| 22.  Total liabilities excluding Separate Accounts business (Page 3, Line 26) | 13,663,584,107 | 9,202,980,213 | 5,449,890,362 | 4,177,869,557 | 4,199,790,866 |
| 23.  Aggregate life reserves (Page 3, Line 1) | 11,210,520,211 | 5,579,089,424 | 3,948,695,865 | 2,787,211,258 | 2,819,857,886 |
| 24.  Aggregate A & H reserves (Page 3, Line 2) | 120 | 113,645 | 133,376 | 158,817 | 177,072 |
| 25.  Deposit-type contract funds (Page 3, Line 3) | 1,411,465,154 | 885,342,373 | 1,344,465,858 | 1,344,448,552 | 1,344,313,614 |
| 26.  Asset valuation reserve (Page 3, Line 24.01) | 200,596,628 | 132,580,696 | 102,299,195 | 55,153,043 | 42,476,237 |
| 27.  Capital (Page 3, Lines 29 & 30) | 7,000,130 | 7,000,130 | 7,000,130 | 7,000,130 | 7,000,130 |
| 28.  Surplus (Page 3, Line 37) | 1,037,803,203 | 766,966,609 | 605,839,490 | 608,102,600 | 420,350,854 |
| **Cash Flow (Page 5)** | | | | | |
| 29.  Net cash from operations (Line 11) | 5,721,559,072 | 3,437,600,094 | 1,186,656,212 | 15,027,067 | (104,359,608) |
| **Risk-Based Capital Analysis** | | | | | |
| 30.  Total adjusted capital | 1,245,399,961 | 906,547,435 | 715,138,815 | 670,255,773 | 469,827,221 |
| 31.  Authorized control level risk-based capital | 163,448,889 | 111,528,658 | 76,599,320 | 64,440,257 | 72,945,053 |
| **Percentage Distribution of Cash, Cash Equivalents and Invested Assets**<br>(Page 2, Col. 3) (Line No./Page 2, Line 12, Col. 3) x 100.0 | | | | | |
| 32.  Bonds (Line 1) | 54.6 | 56.6 | 69.2 | 75.9 | 69.9 |
| 33.  Stocks (Lines 2.1 and 2.2) | 0.7 | 0.9 | 1.9 | 2.4 | 2.1 |
| 34.  Mortgage loans on real estate (Lines 3.1 and 3.2) | 3.7 | 4.0 | 0.1 | 0.2 | 0.3 |
| 35.  Real estate (Lines 4.1, 4.2 and 4.3) | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 36.  Cash, cash equivalents and short-term investments (Line 5) | 27.3 | 24.2 | 16.2 | 2.0 | 6.3 |
| 37.  Contract loans (Line 6) | 3.2 | 4.8 | 1.3 | 1.7 | 2.0 |
| 38.  Derivatives (Page 2, Line 7) | 2.3 | 1.4 | 0.3 | 0.0 | XXX |
| 39.  Other invested assets (Line 8) | 8.1 | 8.0 | 10.9 | 17.7 | 19.2 |
| 40.  Receivables for securities (Line 9) | 0.1 | 0.0 | 0.1 | | |
| 41.  Securities lending reinvested collateral assets (Line 10) | | | | | XXX |
| 42.  Aggregate write-ins for invested assets (Line 11) | | | | | 0.0 |
| 43.  Cash, cash equivalents and invested assets (Line 12) | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# FIVE-YEAR HISTORICAL DATA
### (Continued)

| | 1<br>2013 | 2<br>2012 | 3<br>2011 | 4<br>2010 | 5<br>2009 |
|---|---|---|---|---|---|
| Investments in Parent, Subsidiaries and Affiliates | | | | | |
| 44. Affiliated bonds (Sch. D Summary, Line 12, Col. 1) | 750,228,870 | | | | |
| 45. Affiliated preferred stocks (Sch. D Summary, Line 18, Col. 1) | | | | | |
| 46. Affiliated common stocks (Sch. D Summary, Line 24, Col. 1) | 22,971,279 | 21,731,662 | 23,871,455 | 24,263,905 | 14,235,427 |
| 47. Affiliated short-term investments (subtotal included in Schedule DA Verification, Col. 5, Line 10) | 505,318,159 | 394,340,424 | 363,679,339 | | |
| 48. Affiliated mortgage loans on real estate | | | | | |
| 49. All other affiliated | 627,327,170 | 559,623,066 | 558,727,472 | 752,312,556 | 740,239,180 |
| 50. Total of above Lines 44 to 49 | 1,905,845,478 | 975,695,152 | 946,278,266 | 776,576,461 | 754,474,607 |
| 51. Total investment in parent included in Lines 44 to 49 above | | | | | |
| Total Nonadmitted and Admitted Assets | | | | | |
| 52. Total nonadmitted assets (Page 2, Line 28, Col. 2) | 7,085,457 | 34,727,372 | 8,533,962 | 19,949,129 | 24,486,837 |
| 53. Total admitted assets (Page 2, Line 28, Col. 3) | 20,702,296,559 | 15,392,594,076 | 10,507,819,159 | 9,921,640,380 | 9,862,138,373 |
| Investment Data | | | | | |
| 54. Net investment income (Exhibit of Net Investment Income) | 470,919,270 | 313,787,636 | 219,692,279 | 199,485,620 | 165,146,617 |
| 55. Realized capital gains (losses) (Page 4, Line 34, Column 1) | 9,596,342 | 1,996,143 | (5,991,974) | (31,329,145) | (33,863,855) |
| 56. Unrealized capital gains (losses) (Page 4, Line 38, Column 1) | 13,032,104 | 4,665,305 | 49,017,931 | 31,164,837 | (28,247,153) |
| 57. Total of above Lines 54, 55 and 56 | 493,547,716 | 320,449,084 | 262,718,236 | 199,321,312 | 103,035,609 |
| Benefits and Reserve Increase (Page 6) | | | | | |
| 58. Total contract benefits (Lines 10, 11, 12, 13, 14 and 15, Col.1 minus Lines 10, 11, 12, 13, 14, and 15, Cols. 9, 10 and 11) | 962,776,616 | 996,072,461 | 985,473,199 | 1,093,549,355 | 1,111,235,830 |
| 59. Total contract benefits-A & H (Lines 13 & 14, Cols. 9, 10 & 11) | 23,104 | 32,353 | 39,545 | 38,779 | 66,856 |
| 60. Increase in life reserves-other than group and annuities (Line 19, Cols. 2 & 3 ) | 1,910,035 | (1,165,163) | 94,996 | 1,351,098 | 964,764 |
| 61. Increase in A & H reserves (Line 19, Cols. 9, 10 & 11) | (20,186) | (19,730) | (25,442) | (18,255) | (100,176) |
| 62. Dividends to policyholders (Line 30, Col. 1) | 73 | 89 | 85 | 85 | 127 |
| Operating Percentages | | | | | |
| 63. Insurance expense percent (Page 6, Col. 1, Lines 21, 22 & 23, less Line 6)/(Page 6, Col.1, Line 1 plus Exhibit 7, Col. 2, Line 2) x 100.00 | 6.4 | 8.3 | 11.0 | 31.8 | 19.0 |
| 64. Lapse percent (ordinary only) [Exhibit of Life Insurance, Col. 4, Lines 14 & 15] / 1/2 (Exhibit of Life Insurance, Col. 4, Lines 1 & 21)] x 100.00 | 4.3 | 4.5 | 4.9 | 4.7 | 5.1 |
| 65. A & H loss percent (Schedule H, Part 1, Lines 5 & 6, Col. 2) | 173.1 | 522.8 | 599.4 | (187.7) | (1,905.1) |
| 66. A & H cost containment percent (Schedule H, Part 1, Line 4, Col. 2) | | | | | |
| 67. A & H expense percent excluding cost containment expenses (Schedule H, Part 1, Line 10, Col. 2) | 13,117.8 | 8,903.0 | 7,300.8 | (1,889.9) | 27,808.7 |
| A & H Claim Reserve Adequacy | | | | | |
| 68. Incurred losses on prior years' claims-group health (Sch. H, Part 3, Line 3.1, Col. 2) | 106,388 | 134,581 | 161,327 | 187,882 | 260,169 |
| 69. Prior years' claim liability and reserve-group health (Sch. H, Part 3, Line 3.2, Col. 2) | 106,593 | 125,032 | 149,103 | 166,590 | 241,030 |
| 70. Incurred losses on prior years' claims-health other than group (Sch. H, Part 3, Line 3.1, Col. 1 less Col. 2) | | | | | |
| 71. Prior years' claim liability and reserve-health other than group (Sch. H, Part 3, Line 3.2, Col. 1 less Col. 2) | | | | | 56,813 |
| Net Gains From Operations After Federal Income Taxes by Lines of Business (Page 6, Line 33) | | | | | |
| 72. Industrial life (Col. 2) | | | | | |
| 73. Ordinary-life (Col. 3) | (346,173) | (18,986) | 76,934 | 346,484 | 1,991,927 |
| 74. Ordinary-individual annuities (Col. 4) | 147,784,432 | 149,814,364 | 1,283,587 | 57,577,945 | 11,597,910 |
| 75. Ordinary-supplementary contracts (Col. 5) | 15,239 | (12,979) | 302,451 | (32,938) | 33,226 |
| 76. Credit life (Col. 6) | | | | | |
| 77. Group life (Col. 7) | 67,303 | 234,759 | 269,132 | (2,024) | 996,422 |
| 78. Group annuities (Col. 8) | 6,614,307 | 4,988,558 | 5,389,056 | (313,006) | 13,146,307 |
| 79. A & H-group (Col. 9) | (132,423) | (134,313) | (95,790) | (79,966) | (295,546) |
| 80. A & H-credit (Col. 10) | | | | | |
| 81. A & H-other (Col. 11) | (748) | (434) | | 2,872 | 63,125 |
| 82. Aggregate of all other lines of business (Col. 12) | | | | | |
| 83. Total (Col. 1) | 154,001,937 | 154,870,969 | 7,226,099 | 57,499,367 | 27,533,371 |

NOTE: If a party to a merger, have the two most recent years of this exhibit been restated due to a merger in compliance with the disclosure requirements of SSAP No. 3, Accounting Changes and Correction of Errors? ......................................................................................................... Yes [  ]  No [  ]

If no, please explain

.............................................................................................................................................................................................................

```
6  8  6  7  5  2  0  1  3  4  3  0  0  0  0  0  0
```

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

DIRECT BUSINESS IN THE STATE OF ............                          DURING THE YEAR   2013

NAIC Group Code   00431                                               NAIC Company Code  68675

# LIFE INSURANCE

| DIRECT PREMIUMS AND ANNUITY CONSIDERATIONS | 1 Ordinary | 2 Credit Life (Group and Individual) | 3 Group | 4 Industrial | 5 Total |
|---|---|---|---|---|---|
| 1. Life insurance | | | | | |
| 2. Annuity considerations | | | | | |
| 3. Deposit-type contract funds | | XXX | | XXX | |
| 4. Other considerations | | | | | |
| 5. Totals (Sum of Lines 1 to 4) | | | | | |
| **DIRECT DIVIDENDS TO POLICYHOLDERS** | | | | | |
| Life insurance: | | | | | |
| 6.1 Paid in cash or left on deposit | | | | | |
| 6.2 Applied to pay renewal premiums | | | | | |
| 6.3 Applied to provide paid-up additions or shorten the endowment or premium-paying period | | | | | |
| 6.4 Other | | | | | |
| 6.5 Totals (Sum of Lines 6.1 to 6.4) | | | | | |
| Annuities: | | | | | |
| 7.1 Paid in cash or left on deposit | | | | | |
| 7.2 Applied to provide paid-up annuities | | | | | |
| 7.3 Other | | | | | |
| 7.4 Totals (Sum of Lines 7.1 to 7.3) | | | | | |
| 8. Grand Totals (Lines 6.5 + 7.4) | | | | | |
| **DIRECT CLAIMS AND BENEFITS PAID** | | | | | |
| 9. Death benefits | | | | | |
| 10. Matured endowments | | | | | |
| 11. Annuity benefits | | | | | |
| 12. Surrender values and withdrawals for life contracts | | | | | |
| 13. Aggregate write-ins for miscellaneous direct claims and benefits paid | | | | | |
| 14. All other benefits, except accident and health | | | | | |
| 15. Totals | | | | | |
| **DETAILS OF WRITE-INS** | | | | | |
| 1301. | | | | | |
| 1302. | | | | | |
| 1303. | | | | | |
| 1398. Summary of remaining write-ins for Line 13 from overflow page | | | | | |
| 1399. Total (Lines 1301 through 1303 + 1398) (Line 13 above) | | | | | |

| DIRECT DEATH BENEFITS AND MATURED ENDOWMENTS INCURRED | Ordinary | | Credit Life (Group and Individual) | | Group | | Industrial | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 No. of Ind. Pols. & Gr. Certifs. | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| | No. | Amount | | Amount | No. of Certifs. | Amount | No. | Amount | No. | Amount |
| 16. Unpaid December 31, prior year | | | | | | | | | | |
| 17. Incurred during current year | | | | | | | | | | |
| Settled during current year: | | | | | | | | | | |
| 18.1 By payment in full | | | | | | | | | | |
| 18.2 By payment on compromised claims | | | | | | | | | | |
| 18.3 Totals paid | | | | | | | | | | |
| 18.4 Reduction by compromise | | | | | | | | | | |
| 18.5 Amount rejected | | | | | | | | | | |
| 18.6 Total settlements | | | | | | | | | | |
| 19. Unpaid Dec. 31, current year (16 + 17 - 18.6) | | | | | | | | | | |
| **POLICY EXHIBIT** | | | | | No. of Policies | | | | | |
| 20. In force December 31, prior year | | (a) | | | | | | | | |
| 21. Issued during year | | | | | | | | | | |
| 22. Other changes in force (Net) | | | | | | | | | | |
| 23. In force December 31 of current year | | (a) | | | | | | | | |

(a) Includes Individual Credit Life Insurance: prior year $ ..................................... ,current year $ .....................................
    Includes Group Credit Life Insurance:  Loans less than or equal to 60 months at issue, prior year $ ..................................... ,current year $ .....................................
    Loans greater than 60 months at issue BUT NOT GREATER THAN 120 MONTHS, prior year $ ..................................... ,current year $ .....................................

# ACCIDENT AND HEALTH INSURANCE

| | 1 Direct Premiums | 2 Direct Premiums Earned | 3 Dividends Paid or Credited On Direct Business | 4 Direct Losses Paid | 5 Direct Losses Incurred |
|---|---|---|---|---|---|
| 24. Group policies (b) | | | | | |
| 24.1 Federal Employees Health Benefits Plan premium (b) | | | | | |
| 24.2 Credit (Group and Individual) | | | | | |
| 24.3 Collectively renewable policies (b) | | | | | |
| 24.4 Medicare Title XVIII exempt from state taxes or fees | | | | | |
| Other Individual Policies: | | | | | |
| 25.1 Non-cancelable (b) | | | | | |
| 25.2 Guaranteed renewable (b) | | | | | |
| 25.3 Non-renewable for stated reasons only (b) | | | | | |
| 25.4 Other accident only | | | | | |
| 25.5 All other (b) | | | | | |
| 25.6 Totals (sum of Lines 25.1 to 25.5) | | | | | |
| 26. Totals (Lines 24 + 24.1 + 24.2 + 24.3 + 24.4 + 25.6) | | | | | |

(b) For health business on indicated lines report: Number of persons insured under PPO managed care products ..................................... and number of persons insured under indemnity only products .....................................

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# EXHIBIT OF LIFE INSURANCE

| | Industrial | | Ordinary | | Credit Life (Group and Individual) | | Group | | | 10 |
| | 1 | 2 | 3 | 4 | 5 | 6 | Number of | | 9 | Total |
| | | | | | Number of Individual | | 7 | 8 | | |
| | Number of Policies | Amount of Insurance (a) | Number of Policies | Amount of Insurance (a) | Policies and Group Certificates | Amount of Insurance (a) | Policies | Certificates | Amount of Insurance (a) | Amount of Insurance (a) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. In force end of prior year | | | 72,499 | 2,977,309 | | | 1 | 3,053 | 35,389 | 3,012,698 |
| 2. Issued during year | | | | | | | | | | |
| 3. Reinsurance assumed | | | | | | | | | | |
| 4. Revived during year | | | | | | | | | | |
| 5. Increased during year (net) | | | | 1,014 | | | | | | 1,014 |
| 6. Subtotals, Lines 2 to 5 | | | | 1,014 | | | | | | 1,014 |
| 7. Additions by dividends during year | XXX | | XXX | | XXX | | XXX | XXX | | |
| 8. Aggregate write-ins for increases | | | | | | | | | | |
| 9. Totals (Lines 1 and 6 to 8) | | | 72,499 | 2,978,323 | | | 1 | 3,053 | 35,389 | 3,013,712 |
| Deductions during year: | | | | | | | | | | |
| 10. Death | | | 1,188 | 10,833 | | | XXX | 132 | 1,036 | 11,869 |
| 11. Maturity | | | 21 | 163 | | | XXX | | | 163 |
| 12. Disability | | | | | | | XXX | | | |
| 13. Expiry | | | 136 | 3,795 | | | | | | 3,795 |
| 14. Surrender | | | 1,606 | 101,081 | | | | 3 | 9 | 101,090 |
| 15. Lapse | | | 273 | 22,947 | | | | | | 22,947 |
| 16. Conversion | | | | | | | XXX | XXX | XXX | |
| 17. Decreased (net) | | | 233 | | | | | 1 | 2,583 | 2,583 |
| 18. Reinsurance | | | | | | | | | | |
| 19. Aggregate write-ins for decreases | | | | | | | | | | |
| 20. Totals (Lines 10 to 19) | | | 3,457 | 138,819 | | | | 136 | 3,628 | 142,447 |
| 21. In force end of year (Line 9 minus Line 20) | | | 69,042 | 2,839,504 | | | 1 | 2,917 | 31,761 | 2,871,265 |
| 22. Reinsurance ceded end of year | XXX | | XXX | 2,765,924 | XXX | | XXX | XXX | 29,881 | 2,795,805 |
| 23. Line 21 minus Line 22 | XXX | | XXX | 73,580 | XXX | (b) | XXX | XXX | 1,880 | 75,460 |
| DETAILS OF WRITE-INS | | | | | | | | | | |
| 0801. | | | | | | | | | | |
| 0802. | | | | | | | | | | |
| 0803. | | | | | | | | | | |
| 0898. Summary of remaining write-ins for Line 8 from overflow page | | | | | | | | | | |
| 0899. Totals (Lines 0801 through 0803 plus 0898) (Line 8 above) | | | | | | | | | | |
| 1901. | | | | | | | | | | |
| 1902. | | | | | | | | | | |
| 1903. | | | | | | | | | | |
| 1998. Summary of remaining write-ins for Line 19 from overflow page | | | | | | | | | | |
| 1999. Totals (Lines 1901 through 1903 plus 1998) (Line 19 above) | | | | | | | | | | |

(a) Amounts of life insurance in this exhibit shall be shown in thousands (omit 000)

(b) Group $ ..........................................; Individual $ ..........................................

25

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# EXHIBIT OF LIFE INSURANCE (Continued)

### ADDITIONAL INFORMATION ON INSURANCE IN FORCE END OF YEAR

| | Industrial | | Ordinary | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| | Number of Policies | Amount of Insurance (a) | Number of Policies | Amount of Insurance (a) |
| 24. Additions by dividends | XXX | | XXX | 9,592 |
| 25. Other paid-up insurance | | | 16,450 | 57,850 |
| 26. Debit ordinary insurance | XXX | XXX | | |

### ADDITIONAL INFORMATION ON ORDINARY INSURANCE

| | Issued During Year (Included in Line 2) | | In Force End of Year (Included in Line 21) | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Term Insurance Excluding Extended Term Insurance | Number of Policies | Amount of Insurance (a) | Number of Policies | Amount of Insurance (a) |
| 27. Term policies-decreasing | | | 767 | 20,957 |
| 28. Term policies-other | | | 1,756 | 142,309 |
| 29. Other term insurance-decreasing | XXX | | XXX | 80,733 |
| 30. Other term insurance | XXX | | XXX | 148,554 |
| 31. Totals, (Lines 27 to 30) | | | 2,523 | 392,553 |
| Reconciliation to Lines 2 and 21: | | | | |
| 32. Term additions | XXX | | XXX | 14 |
| 33. Totals, extended term insurance | XXX | XXX | 767 | 14,700 |
| 34. Totals, whole life and endowment | | | 65,732 | 2,432,237 |
| 35. Totals (Lines 31 to 34) | | | 69,042 | 2,839,504 |

### CLASSIFICATION OF AMOUNT OF INSURANCE (a) BY PARTICIPATING STATUS

| | Issued During Year (included in Line 2) | | In Force End of Year (included in Line 21) | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| | Non-Participating | Participating | Non-Participating | Participating |
| 36. Industrial | | | | |
| 37. Ordinary | | | 2,839,504 | |
| 38. Credit Life (Group and Individual) | | | | |
| 39. Group | | | 31,761 | |
| 40. Totals (Lines 36 to 39) | | | 2,871,265 | |

### ADDITIONAL INFORMATION ON CREDIT LIFE AND GROUP INSURANCE

| | Credit Life | | Group | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| | Number of Individual Policies and Group Certificates | Amount of Insurance (a) | Number of Certificates | Amount of Insurance (a) |
| 41. Amount of insurance included in Line 2 ceded to other companies | XXX | | XXX | |
| 42. Number in force end of year if the number under shared groups is counted on a pro-rata basis | | XXX | | XXX |
| 43. Federal Employees' Group Life Insurance included in Line 21 | | | | |
| 44. Servicemen's Group Life Insurance included in Line 21 | | | | |
| 45. Group Permanent Insurance included in Line 21 | | | 2,589 | 10,564 |

### ADDITIONAL ACCIDENTAL DEATH BENEFITS

| | |
|---|---|
| 46. Amount of additional accidental death benefits in force end of year under ordinary policies (a) | 35,509 |

### BASIS OF CALCULATION OF ORDINARY TERM INSURANCE

47. State basis of calculation of (47.1) decreasing term insurance contained in Family Income, Mortgage Protection, etc., policies and riders and of (47.2) term insurance on wife and children under Family, Parent and Children, etc., policies and riders included above.

47.1  Actual Amounts.

47.2  For each $5000 on insured, Spouse $1000, children $2500

### POLICIES WITH DISABILITY PROVISIONS

| | Industrial | | Ordinary | | Credit | | Group | |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| Disability Provision | Number of Policies | Amount of Insurance (a) | Number of Policies | Amount of Insurance (a) | Number of Policies | Amount of Insurance (a) | Number of Certificates | Amount of Insurance (a) |
| 48. Waiver of Premium | | | 27,116 | 1,435,070 | | | 326 | 1,746 |
| 49. Disability Income | | | 385 | 1,048 | | | | |
| 50. Extended Benefits | | | XXX | XXX | | | | |
| 51. Other | | | | | | | | |
| 52. Total | (b) | | 27,501 | (b) 1,436,118 | (b) | | 326 | (b) 1,746 |

(a) Amounts of life insurance in this exhibit shall be shown in thousands (omit 000)
(b) See Paragraph 9 of the Annual Audited Financial Reports in the General section of the annual statement instructions.

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# EXHIBIT OF NUMBER OF POLICIES, CONTRACTS, CERTIFICATES, INCOME PAYABLE AND ACCOUNT VALUES IN FORCE FOR SUPPLEMENTARY CONTRACTS, ANNUITIES, ACCIDENT & HEALTH AND OTHER POLICIES

### SUPPLEMENTARY CONTRACTS

| | Ordinary | | Group | |
| --- | --- | --- | --- | --- |
| | 1 Involving Life Contingencies | 2 Not Involving Life Contingencies | 3 Involving Life Contingencies | 4 Not Involving Life Contingencies |
| 1. In force end of prior year | 77 | 289 | | |
| 2. Issued during year | 3 | 9 | | |
| 3. Reinsurance assumed | | | | |
| 4. Increased during year (net) | | | | |
| 5. Total (Lines 1 to 4) | 80 | 298 | | |
| Deductions during year: | | | | |
| 6. Decreased (net) | 7 | 6 | | |
| 7. Reinsurance ceded | 3 | 8 | | |
| 8. Totals (Lines 6 and 7) | 10 | 14 | | |
| 9. In force end of year | 70 | 284 | | |
| 10. Amount on deposit | 323,301 | 1,424,614 (a) | (a) | |
| 11. Income now payable | 70 | 284 | | |
| 12. Amount of income payable | (a) 58,109 | 17,518 (a) | (a) | |

### ANNUITIES

| | Ordinary | | Group | |
| --- | --- | --- | --- | --- |
| | 1 Immediate | 2 Deferred | 3 Contracts | 4 Certificates |
| 1. In force end of prior year | 1,388 | 179,436 | 3,980 | 16,390 |
| 2. Issued during year | 127 | 57,916 | 59 | 254 |
| 3. Reinsurance assumed | | 11,195 | | |
| 4. Increased during year (net) | | 19,958 | | |
| 5. Totals (Lines 1 to 4) | 1,515 | 268,505 | 4,039 | 16,644 |
| Deductions during year: | | | | |
| 6. Decreased (net) | 94 | 17,358 | 330 | (4,637) |
| 7. Reinsurance ceded | | 60,150 | | |
| 8. Totals (Lines 6 and 7) | 94 | 77,508 | 330 | (4,637) |
| 9. In force end of year | 1,421 | 190,997 | 3,709 | 21,281 |
| Income now payable: | | | | |
| 10. Amount of income payable | (a) 6,180,830 | XXX | XXX | (a) 1,792,824 |
| Deferred fully paid: | | | | |
| 11. Account balance | XXX | (a) 1,410,313,788 | XXX | (a) |
| Deferred not fully paid: | | | | |
| 12. Account balance | XXX | 15,654,529,041 | XXX | (a) 871,717,513 |

### ACCIDENT AND HEALTH INSURANCE

| | Group | | Credit | | Other | |
| --- | --- | --- | --- | --- | --- | --- |
| | 1 Certificates | 2 Premiums in Force | 3 Policies | 4 Premiums in Force | 5 Policies | 6 Premiums in Force |
| 1. In force end of prior year | | | | | 20 | 2,041 |
| 2. Issued during year | | | | | | |
| 3. Reinsurance assumed | | | | | | |
| 4. Increased during year (net) | | XXX | | XXX | | XXX |
| 5. Totals (Lines 1 to 4) | | XXX | | XXX | 20 | XXX |
| Deductions during year: | | | | | | |
| 6. Conversions | | XXX | XXX | XXX | XXX | XXX |
| 7. Decreased (net) | | XXX | | XXX | 6 | XXX |
| 8. Reinsurance ceded | | XXX | | XXX | | XXX |
| 9. Totals (Lines 6 to 8) | | XXX | | XXX | 6 | XXX |
| 10. In force end of year | | | | | 14 | (a) 1,704 |

### DEPOSIT FUNDS AND DIVIDEND ACCUMULATIONS

| | 1 Deposit Funds Contracts | 2 Dividend Accumulations Contracts |
| --- | --- | --- |
| 1. In force end of prior year | | 13 |
| 2. Issued during year | | |
| 3. Reinsurance assumed | | |
| 4. Increased during year (net) | | |
| 5. Totals (Lines 1 to 4) | | 13 |
| Deductions during year: | | |
| 6. Decreased (net) | | 2 |
| 7. Reinsurance ceded | | |
| 8. Totals (Lines 6 and 7) | | 2 |
| 9. In force end of year | | 11 |
| 10. Amount of account balance | (a) | (a) 23,912 |

(a) See Paragraph 9 of the Annual Audited Financial Reports in the General section of the annual statement instructions.

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# FORM FOR CALCULATING THE INTEREST MAINTENANCE RESERVE

Interest Maintenance Reserve

| | 1 Amount |
|---|---|
| 1. Reserve as of December 31, prior year ...... | 24,147,207 |
| 2. Current year's realized pre-tax capital gains/(losses) of  $ .............52,840,667  transferred into the reserve net of taxes of | |
|    $ 18,617,272 | 33,807,977 |
| 3. Adjustment for current year's liability gains/(losses) released from the reserve ...... | (30,436,195) |
| 4. Balance before reduction for amount transferred to Summary of Operations (Line 1 + Line 2 + Line 3) ...... | 27,518,989 |
| 5. Current year's amortization released to Summary of Operations (Amortization, Line 1, Column 4) ...... | 5,504,566 |
| 6. Reserve as of December 31, current year (Line 4 minus Line 5) | 22,014,423 |

Amortization

| Year of Amortization | 1 Reserve as of December 31, Prior Year | 2 Current Year's Realized Capital Gains/(Losses) Transferred into the Reserve Net of Taxes | 3 Adjustment for Current Year's Liability Gains/(Losses) Released From the Reserve | 4 Balance Before Reduction for Current Year's Amortization (Cols. 1+2+3) |
|---|---|---|---|---|
| 1. 2013 | 4,925,551 | 2,589,989 | (2,010,974) | 5,504,566 |
| 2. 2014 | 3,851,528 | 4,777,899 | (3,501,082) | 5,128,345 |
| 3. 2015 | 2,692,820 | 4,613,700 | (3,799,337) | 3,507,183 |
| 4. 2016 | 1,833,404 | 4,250,823 | (3,586,451) | 2,497,776 |
| 5. 2017 | 1,340,521 | 3,898,141 | (3,340,122) | 1,898,540 |
| 6. 2018 | 1,179,853 | 3,471,991 | (3,079,930) | 1,571,914 |
| 7. 2019 | 1,093,609 | 2,986,768 | (2,766,249) | 1,314,128 |
| 8. 2020 | 1,023,498 | 2,377,969 | (2,272,704) | 1,128,763 |
| 9. 2021 | 996,229 | 1,717,154 | (1,746,757) | 966,626 |
| 10. 2022 | 941,922 | 1,057,396 | (1,242,830) | 756,488 |
| 11. 2023 | 815,416 | 348,267 | (625,483) | 538,200 |
| 12. 2024 | 615,703 | (5,732) | (258,819) | 351,152 |
| 13. 2025 | 458,844 | 15,851 | (231,971) | 242,724 |
| 14. 2026 | 348,006 | 38,131 | (201,557) | 184,580 |
| 15. 2027 | 251,075 | 66,829 | (172,032) | 145,872 |
| 16. 2028 | 215,395 | 89,682 | (148,487) | 156,590 |
| 17. 2029 | 213,908 | 108,350 | (140,737) | 181,521 |
| 18. 2030 | 216,132 | 111,693 | (130,054) | 197,771 |
| 19. 2031 | 191,383 | 119,631 | (113,578) | 186,914 |
| 20. 2032 | 156,346 | 123,670 | (113,578) | 166,438 |
| 21. 2033 | 131,402 | 131,608 | (110,918) | 152,092 |
| 22. 2034 | 117,436 | 132,719 | (110,654) | 139,501 |
| 23. 2035 | 95,832 | 128,256 | (109,266) | 114,822 |
| 24. 2036 | 87,398 | 123,098 | (108,078) | 102,418 |
| 25. 2037 | 89,662 | 121,837 | (110,235) | 101,264 |
| 26. 2038 | 89,532 | 115,980 | (109,954) | 95,558 |
| 27. 2039 | 74,014 | 103,307 | (100,500) | 76,821 |
| 28. 2040 | 51,963 | 81,866 | (79,200) | 54,629 |
| 29. 2041 | 35,957 | 60,425 | (57,659) | 38,723 |
| 30. 2042 | 12,868 | 47,607 | (44,648) | 15,827 |
| 31. 2043 and Later | | 3,072 | (1,829) | 1,243 |
| 32. Total (Lines 1 to 31) | 24,147,207 | 33,807,977 | (30,436,195) | 27,518,989 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# ASSET VALUATION RESERVE

| | Default Component | | | Equity Component | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 1<br>Other Than Mortgage Loans | 2<br>Mortgage Loans | 3<br>Total<br>(Cols. 1+2) | 4<br>Common Stock | 5<br>Real Estate and Other Invested Assets | 6<br>Total<br>(Cols. 4+5) | 7<br>Total Amount<br>(Cols. 3+6) |
| 1. Reserve as of December 31, prior year | 23,991,213 | 2,860,769 | 26,851,981 | 4,164,412 | 101,564,296 | 105,728,708 | 132,580,689 |
| 2. Realized capital gains/(losses) net of taxes-General Account | (2,497,322) | | (2,497,322) | (340,166) | 5,756,376 | 5,416,210 | 2,918,888 |
| 3. Realized capital gains/(losses) net of taxes-Separate Accounts | | | | | | | |
| 4. Unrealized capital gains/(losses) net of deferred taxes-General Account | 4,805,330 | | 4,805,330 | 860,185 | 1,836,519 | 2,696,704 | 7,502,034 |
| 5. Unrealized capital gains/(losses) net of deferred taxes-Separate Accounts | | | | | | | |
| 6. Capital gains credited/(losses charged) to contract benefits, payments or reserves | | | | | | | |
| 7. Basic contribution | 14,162,988 | 1,823,767 | 15,986,755 | | 1,256,391 | 1,256,391 | 17,243,146 |
| 8. Accumulated balances (Lines 1 through 5 - 6 + 7) | 40,462,208 | 4,684,536 | 45,146,744 | 4,684,431 | 110,413,582 | 115,098,013 | 160,244,757 |
| 9. Maximum reserve | 65,587,959 | 6,767,543 | 72,355,502 | 4,376,444 | 309,507,267 | 313,883,711 | 386,239,213 |
| 10. Reserve objective | 44,573,243 | 5,205,204 | 49,778,447 | 4,222,815 | 308,002,850 | 312,225,665 | 362,004,112 |
| 11. 20% of (Line 10 - Line 8) | 822,207 | 104,134 | 926,341 | (92,323) | 39,517,854 | 39,425,530 | 40,351,871 |
| 12. Balance before transfers (Lines 8 + 11) | 41,284,415 | 4,788,669 | 46,073,085 | 4,592,108 | 149,931,436 | 154,523,543 | 200,596,628 |
| 13. Transfers | | | | (94,579) | 94,579 | | XXX |
| 14. Voluntary contribution | | | | | | | |
| 15. Adjustment down to maximum/up to zero | | | | | | | |
| 16. Reserve as of December 31, current year (Lines 12 + 13 + 14 + 15) | 41,284,415 | 4,788,669 | 46,073,085 | 4,497,529 | 150,026,015 | 154,523,543 | 200,596,628 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# ASSET VALUATION RESERVE
## BASIC CONTRIBUTION, RESERVE OBJECTIVE AND MAXIMUM RESERVE CALCULATIONS
## DEFAULT COMPONENT

| Line Number | NAIC Designation | Description | 1 Book/Adjusted Carrying Value | 2 Reclassify Related Party Encumbrances | 3 Add Third Party Encumbrances | 4 Balance for AVR Reserve Calculations (Cols. 1+2+3) | Basic Contribution 5 Factor | 6 Amount (Cols. 4x5) | Reserve Objective 7 Factor | 8 Amount (Cols. 4x7) | Maximum Reserve 9 Factor | 10 Amount (Cols. 4x9) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | LONG-TERM BONDS | | | | | | | | | | |
| 1 | | Exempt Obligations | 55,068,521 | XXX | XXX | 55,068,521 | 0.0000 | | 0.0000 | | 0.0000 | |
| 2 | 1 | Highest Quality | 4,026,738,124 | XXX | XXX | 4,026,738,124 | 0.0004 | 1,610,695 | 0.0023 | 9,261,498 | 0.0030 | 12,080,214 |
| 3 | 2 | High Quality | 3,285,946,893 | XXX | XXX | 3,285,946,893 | 0.0019 | 6,243,299 | 0.0058 | 19,058,492 | 0.0090 | 29,573,522 |
| 4 | 3 | Medium Quality | 213,959,133 | XXX | XXX | 213,959,133 | 0.0093 | 1,989,820 | 0.0230 | 4,921,060 | 0.0340 | 7,274,611 |
| 5 | 4 | Low Quality | 90,246,413 | XXX | XXX | 90,246,413 | 0.0213 | 1,922,249 | 0.0530 | 4,783,060 | 0.0750 | 6,768,481 |
| 6 | 5 | Lower Quality | 44,569,879 | XXX | XXX | 44,569,879 | 0.0432 | 1,925,419 | 0.1100 | 4,902,687 | 0.1700 | 7,576,879 |
| 7 | 6 | In or Near Default | 2,033,842 | XXX | XXX | 2,033,842 | 0.0000 | | 0.2000 | 406,768 | 0.2000 | 406,768 |
| 8 | | Total Unrated Multi-class Securities Acquired by Conversion | | XXX | XXX | | XXX | | XXX | | XXX | |
| 9 | | Total Bonds (Sum of Lines 1 through 8) | 7,718,562,805 | XXX | XXX | 7,718,562,805 | XXX | 13,691,482 | XXX | 43,333,565 | XXX | 63,680,476 |
| | | PREFERRED STOCK | | | | | | | | | | |
| 10 | 1 | Highest Quality | 7,791,250 | XXX | XXX | 7,791,250 | 0.0004 | 3,117 | 0.0023 | 17,920 | 0.0030 | 23,374 |
| 11 | 2 | High Quality | 9,038,242 | XXX | XXX | 9,038,242 | 0.0019 | 17,173 | 0.0058 | 52,422 | 0.0090 | 81,344 |
| 12 | 3 | Medium Quality | 3,000,000 | XXX | XXX | 3,000,000 | 0.0093 | 27,900 | 0.0230 | 69,000 | 0.0340 | 102,000 |
| 13 | 4 | Low Quality | | XXX | XXX | | 0.0213 | | 0.0530 | | 0.0750 | |
| 14 | 5 | Lower Quality | | XXX | XXX | | 0.0432 | | 0.1100 | | 0.1700 | |
| 15 | 6 | In or Near Default | | XXX | XXX | | 0.0000 | | 0.2000 | | 0.2000 | |
| 16 | | Affiliated Life with AVR | | XXX | XXX | | 0.0000 | | 0.0000 | | 0.0000 | |
| 17 | | Total Preferred Stocks (Sum of Lines 10 through 16) | 19,829,492 | XXX | XXX | 19,829,492 | XXX | 48,189 | XXX | 139,342 | XXX | 206,718 |
| | | SHORT-TERM BONDS | | | | | | | | | | |
| 18 | | Exempt Obligations | 1,819,171,768 | XXX | XXX | 1,819,171,768 | 0.0000 | | 0.0000 | | 0.0000 | |
| 19 | 1 | Highest Quality | 1,000,000 | XXX | XXX | 1,000,000 | 0.0004 | 400 | 0.0023 | 2,300 | 0.0030 | 3,000 |
| 20 | 2 | High Quality | 22,000,000 | XXX | XXX | 22,000,000 | 0.0019 | 41,800 | 0.0058 | 127,600 | 0.0090 | 198,000 |
| 21 | 3 | Medium Quality | | XXX | XXX | | 0.0093 | | 0.0230 | | 0.0340 | |
| 22 | 4 | Low Quality | | XXX | XXX | | 0.0213 | | 0.0530 | | 0.0750 | |
| 23 | 5 | Lower Quality | 8,822,146 | XXX | XXX | 8,822,146 | 0.0432 | 381,117 | 0.1100 | 970,436 | 0.1700 | 1,499,765 |
| 24 | 6 | In or Near Default | 3 | XXX | XXX | 3 | 0.0000 | | 0.2000 | 1 | 0.2000 | 1 |
| 25 | | Total Short-term Bonds (Sum of Lines 18 through 24) | 1,850,993,917 | XXX | XXX | 1,850,993,917 | XXX | 423,317 | XXX | 1,100,337 | XXX | 1,700,765 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

## ASSET VALUATION RESERVE (Continued)
## BASIC CONTRIBUTION, RESERVE OBJECTIVE AND MAXIMUM RESERVE CALCULATIONS
## DEFAULT COMPONENT

| Line Number | NAIC Designation | Description | 1 Book/Adjusted Carrying Value | 2 Reclassify Related Party Encumbrances | 3 Add Third Party Encumbrances | 4 Balance for AVR Reserve Calculations (Cols. 1+2+3) | Basic Contribution 5 Factor | 6 Amount (Cols. 4x5) | Reserve Objective 7 Factor | 8 Amount (Cols. 4x7) | Maximum Reserve 9 Factor | 10 Amount (Cols. 4x9) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DERIVATIVE INSTRUMENTS | | | | | | | | | | |
| 26 | | Exchange Traded | | XXX | XXX | | 0.0004 | | 0.0023 | | 0.0030 | |
| 27 | 1 | Highest Quality | | XXX | XXX | | 0.0004 | | 0.0023 | | 0.0030 | |
| 28 | 2 | High Quality | | XXX | XXX | | 0.0019 | | 0.0058 | | 0.0090 | |
| 29 | 3 | Medium Quality | | XXX | XXX | | 0.0083 | | 0.0230 | | 0.0340 | |
| 30 | 4 | Low Quality | | XXX | XXX | | 0.0213 | | 0.0530 | | 0.0750 | |
| 31 | 5 | Lower Quality | | XXX | XXX | | 0.0432 | | 0.1100 | | 0.1700 | |
| 32 | 6 | In or Near Default | | XXX | XXX | | 0.0000 | | 0.2000 | | 0.2000 | |
| 33 | | Total Derivative Instruments | | XXX | XXX | XXX | | XXX | | XXX | | |
| 34 | | Total (Lines 9 + 17 + 25 + 33) | 9,589,386,214 | XXX | XXX | 9,589,386,214 | XXX | 14,162,988 | XXX | 44,573,243 | XXX | 65,587,959 |
| | | MORTGAGE LOANS | | | | | | | | | | |
| | | In Good Standing: | | | | | | | | | | |
| 35 | | Farm Mortgages | | XXX | | | 0.0035 | | 0.0100 | | 0.0130 | |
| 36 | | Residential Mortgages - Insured or Guaranteed | | XXX | | | 0.0003 | | 0.0006 | | 0.0010 | |
| 37 | | Residential Mortgages - All Other | 7,783,107 | XXX | | 7,783,107 | 0.0013 | 10,118 | 0.0030 | 23,349 | 0.0040 | 31,132 |
| 38 | | Commercial Mortgages - Insured or Guaranteed | | XXX | | | 0.0003 | | 0.0006 | | 0.0010 | |
| 39 | | Commercial Mortgages - All Other | 518,185,446 | XXX | | 518,185,446 | 0.0035 | 1,813,649 | 0.0100 | 5,181,854 | 0.0130 | 6,736,411 |
| 40 | | In Good Standing With Restructured Terms | | XXX | | | 0.0035 | | 0.0100 | | 0.0130 | |
| | | Overdue, Not in Process: | | | | | | | | | | |
| 41 | | Farm Mortgages | | XXX | | | 0.0420 | | 0.0760 | | 0.1200 | |
| 42 | | Residential Mortgages - Insured or Guaranteed | | XXX | | | 0.0005 | | 0.0012 | | 0.0020 | |
| 43 | | Residential Mortgages - All Other | | XXX | | | 0.0025 | | 0.0058 | | 0.0090 | |
| 44 | | Commercial Mortgages - Insured or Guaranteed | | XXX | | | 0.0005 | | 0.0012 | | 0.0020 | |
| 45 | | Commercial Mortgages - All Other | | XXX | | | 0.0420 | | 0.0760 | | 0.1200 | |
| | | In Process of Foreclosure: | | | | | | | | | | |
| 46 | | Farm Mortgages | | XXX | | | 0.0000 | | 0.1700 | | 0.1700 | |
| 47 | | Residential Mortgages - Insured or Guaranteed | | XXX | | | 0.0000 | | 0.0040 | | 0.0040 | |
| 48 | | Residential Mortgages - All Other | | XXX | | | 0.0000 | | 0.0130 | | 0.0130 | |
| 49 | | Commercial Mortgages - Insured or Guaranteed | | XXX | | | 0.0000 | | 0.0040 | | 0.0040 | |
| 50 | | Commercial Mortgages - All Other | | XXX | | | 0.0000 | | 0.1700 | | 0.1700 | |
| 51 | | Total Schedule B Mortgages (Sum of Lines 35 through 50) | 525,968,553 | XXX | | 525,968,553 | XXX | 1,823,767 | XXX | 5,205,204 | XXX | 6,767,543 |
| 52 | | Schedule DA Mortgages | | XXX | | | 0.0030 | | 0.0100 | | 0.0130 | |
| 53 | | Total Mortgage Loans on Real Estate (Lines 51 + 52) | 525,968,553 | XXX | | 525,968,553 | XXX | 1,823,767 | XXX | 5,205,204 | XXX | 6,767,543 |

31

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# ASSET VALUATION RESERVE
## BASIC CONTRIBUTION, RESERVE OBJECTIVE AND MAXIMUM RESERVE CALCULATIONS
## EQUITY AND OTHER INVESTED ASSET COMPONENT

| Line Number | NAIC Designation | Description | 1 Book/Adjusted Carrying Value | 2 Reclassify Related Party Encumbrances | 3 Add Third Party Encumbrances | 4 Balance for AVR Reserve Calculations (Col. 1 + 2 + 3) | BASIC CONTRIBUTION 5 Factor | 6 Amount (Cols. 4 x 5) | RESERVE OBJECTIVE 7 Factor | 8 Amount (Cols. 4 x 7) | MAXIMUM RESERVE 9 Factor | 10 Amount (Cols. 4 x 9) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **COMMON STOCK** | | | | | | | | | | |
| 1 | | Unaffiliated Public | 9,058 | XXX | XXX | 9,058 | 0.0000 | | 0.1300 (a) | 1,178 | 0.1300 (a) | 1,178 |
| 2 | | Unaffiliated Private | 1,813,661 | XXX | XXX | 1,813,661 | 0.0000 | | 0.1600 | 290,186 | 0.1600 | 290,186 |
| 3 | | Federal Home Loan Bank | 51,209,500 | XXX | XXX | 51,209,500 | 0.0000 | | 0.0050 | 256,048 | 0.0080 | 409,676 |
| 4 | | Affiliated Life with AVR | | XXX | XXX | | 0.0000 | | 0.0000 | | 0.0000 | |
| | | Affiliated Investment Subsidiary: | | | | | | | | | | |
| 5 | | Fixed Income Exempt Obligations | | | | | XXX | | XXX | | XXX | |
| 6 | | Fixed Income Highest Quality | | | | | XXX | | XXX | | XXX | |
| 7 | | Fixed Income High Quality | | | | | XXX | | XXX | | XXX | |
| 8 | | Fixed Income Medium Quality | | | | | XXX | | XXX | | XXX | |
| 9 | | Fixed Income Low Quality | | | | | XXX | | XXX | | XXX | |
| 10 | | Fixed Income Lower Quality | | | | | XXX | | XXX | | XXX | |
| 11 | | Fixed Income In or Near Default | | | | | XXX | | XXX | | XXX | |
| 12 | | Unaffiliated Common Stock Public | | | | | 0.0000 | | 0.1300 (a) | | 0.1300 (a) | |
| 13 | | Unaffiliated Common Stock Private | | | | | 0.0000 | | 0.1600 | | 0.1600 | |
| 14 | | Mortgage Loans | | | | | 0.0030 | | 0.0100 (b) | | 0.0130 | |
| 15 | | Real Estate | | | | | | (b) | | | | |
| 16 | | Affiliated-Certain Other (See SVO Purposes and Procedures Manual) | | XXX | XXX | | 0.0000 | | 0.1300 | | 0.1300 | |
| 17 | | Affiliated - All Other | 22,971,279 | XXX | XXX | 22,971,279 | 0.0000 | | 0.1600 | 3,675,405 | 0.1600 | 3,675,405 |
| 18 | | Total Common Stock (Sum of Lines 1 through 17) | 76,003,498 | | | 76,003,498 | XXX | | XXX | 4,222,815 | XXX | 4,376,444 |
| | | **REAL ESTATE** | | | | | | | | | | |
| 19 | | Home Office Property (General Account only) | 9,781,410 | | 29,581,136 | 39,362,546 | 0.0000 | | 0.0750 | 2,952,191 | 0.0750 | 2,952,191 |
| 20 | | Investment Properties | | | | | 0.0000 | | 0.0750 | | 0.0750 | |
| 21 | | Properties Acquired in Satisfaction of Debt | | | | | 0.0000 | | 0.1100 | | 0.1100 | |
| 22 | | Total Real Estate (Sum of Lines 19 through 21) | 9,781,410 | | 29,581,136 | 39,362,546 | XXX | | XXX | 2,952,191 | XXX | 2,952,191 |
| | | **OTHER INVESTED ASSETS** | | | | | | | | | | |
| | | **INVESTMENTS WITH THE UNDERLYING CHARACTERISTICS OF BONDS** | | | | | | | | | | |
| 23 | | Exempt Obligations | | XXX | XXX | | 0.0000 | | 0.0000 | | 0.0000 | |
| 24 | 1 | Highest Quality | | XXX | XXX | | 0.0004 | | 0.0023 | | 0.0030 | |
| 25 | 2 | High Quality | | XXX | XXX | | 0.0019 | | 0.0058 | | 0.0090 | |
| 26 | 3 | Medium Quality | | XXX | XXX | | 0.0093 | | 0.0230 | | 0.0340 | |
| 27 | 4 | Low Quality | 29,562 | XXX | XXX | 29,562 | 0.0213 | 630 | 0.0530 | 1,567 | 0.0750 | 2,217 |
| 28 | 5 | Lower Quality | | XXX | XXX | | 0.0432 | | 0.1100 | | 0.1700 | |
| 29 | 6 | In or Near Default | | XXX | XXX | | 0.0000 | | 0.2000 | | 0.2000 | |
| 30 | | Total with Bond characteristics (Sum of Lines 23 through 29) | 29,562 | XXX | XXX | 29,562 | XXX | 630 | XXX | 1,567 | XXX | 2,217 |

32

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

## ASSET VALUATION RESERVE (Continued)
### BASIC CONTRIBUTION, RESERVE OBJECTIVE AND MAXIMUM RESERVE CALCULATIONS
### EQUITY AND OTHER INVESTED ASSET COMPONENT

| Line Number | NAIC Designation | Description | 1 Book/Adjusted Carrying Value | 2 Reclassify Related Party Encumbrances | 3 Add Third Party Encumbrances | 4 Balance for AVR Reserve Calculations (Col. 1 + 2 + 3) | BASIC CONTRIBUTION 5 Factor | BASIC CONTRIBUTION 6 Amount (Cols. 4 x 5) | RESERVE OBJECTIVE 7 Factor | RESERVE OBJECTIVE 8 Amount (Cols. 4 x 7) | MAXIMUM RESERVE 9 Factor | MAXIMUM RESERVE 10 Amount (Cols. 4 x 9) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **INVESTMENTS WITH THE UNDERLYING CHARACTERISTICS OF PREFERRED STOCKS** | | | | | | | | | | |
| 31 | 1 | Highest Quality ................ | 43,102,201 | XXX | XXX | 43,102,201 | 0.0004 | 17,241 | 0.0023 | 99,135 | 0.0030 | 129,307 |
| 32 | 2 | High Quality ................ | | XXX | XXX | | 0.0019 | | 0.0058 | | 0.0090 | |
| 33 | 3 | Medium Quality ................ | 127,195,835 | XXX | XXX | 127,195,835 | 0.0093 | 1,182,921 | 0.0230 | 2,925,504 | 0.0340 | 4,324,658 |
| 34 | 4 | Low Quality ................ | | XXX | XXX | | 0.0213 | | 0.0530 | | 0.0750 | |
| 35 | 5 | Lower Quality ................ | 1,055,358 | XXX | XXX | 1,055,358 | 0.0432 | 45,591 | 0.1100 | 116,089 | 0.1700 | 179,411 |
| 36 | 6 | In or Near Default ................ | | XXX | XXX | | 0.0000 | | 0.2000 | | 0.2000 | |
| 37 | | Affiliated Life with AVR. ................ | | XXX | XXX | | 0.0000 | | 0.0000 | | 0.0000 | |
| 38 | | Total with Preferred Stock characteristics (Sum of Lines 31 through 37) | 171,353,394 | XXX | XXX | 171,353,394 | XXX | 1,245,754 | XXX | 3,140,729 | XXX | 4,633,376 |
| | | **INVESTMENTS WITH THE UNDERLYING CHARACTERISTICS OF MORTGAGE LOANS** | | | | | | | | | | |
| | | In Good Standing: | | | | | | | | | | |
| 39 | | Farm Mortgages ................ | | | | XXX | 0.0030 | | 0.0100 | | 0.0130 | |
| 40 | | Residential Mortgages - Insured or Guaranteed ................ | | | | XXX | 0.0003 | | 0.0006 | | 0.0010 | |
| 41 | | Residential Mortgages - All Other ................ | | | XXX | XXX | 0.0013 | | 0.0030 | | 0.0040 | |
| 42 | | Commercial Mortgages - Insured or Guaranteed ................ | | | | XXX | 0.0003 | | 0.0006 | | 0.0010 | |
| 43 | | Commercial Mortgages - All Other ................ | | | | XXX | 0.0030 | | 0.0100 | | 0.0130 | |
| 44 | | In Good Standing With Restructured Terms ................ | | | | XXX | 0.0030 | | 0.0100 | | 0.0130 | |
| | | Overdue, Not in Process: | | | | | | | | | | |
| 45 | | Farm Mortgages ................ | | | | XXX | 0.0420 | | 0.0760 | | 0.1200 | |
| 46 | | Residential Mortgages - Insured or Guaranteed ................ | | | | XXX | 0.0005 | | 0.0012 | | 0.0020 | |
| 47 | | Residential Mortgages - All Other ................ | | | | XXX | 0.0025 | | 0.0058 | | 0.0090 | |
| 48 | | Commercial Mortgages - Insured or Guaranteed ................ | | | | XXX | 0.0005 | | 0.0012 | | 0.0020 | |
| 49 | | Commercial Mortgages - All Other ................ | | | | XXX | 0.0420 | | 0.0760 | | 0.1200 | |
| | | In Process of Foreclosure: | | | | | | | | | | |
| 50 | | Farm Mortgages ................ | | | | XXX | 0.0000 | | 0.1700 | | 0.1700 | |
| 51 | | Residential Mortgages - Insured or Guaranteed ................ | | | | XXX | 0.0000 | | 0.0040 | | 0.0040 | |
| 52 | | Residential Mortgages - All Other ................ | | | | XXX | 0.0000 | | 0.0130 | | 0.0130 | |
| 53 | | Commercial Mortgages - Insured or Guaranteed ................ | | | | XXX | 0.0000 | | 0.0040 | | 0.0040 | |
| 54 | | Commercial Mortgages - All Other ................ | | | | XXX | 0.0000 | | 0.1700 | | 0.1700 | |
| 55 | | Total with Mortgage Loan Characteristics (Sum of Lines 39 through 54) | | | XXX | XXX | XXX | | XXX | | XXX | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

## ASSET VALUATION RESERVE (Continued)
## BASIC CONTRIBUTION, RESERVE OBJECTIVE AND MAXIMUM RESERVE CALCULATIONS
## EQUITY AND OTHER INVESTED ASSET COMPONENT

| Line Number | NAIC Designation | Description | 1 Book/Adjusted Carrying Value | 2 Reclassify Related Party Encumbrances | 3 Add Third Party Encumbrances | 4 Balance for AVR Reserve Calculations (Col. 1 + 2 + 3) | BASIC CONTRIBUTION 5 Factor | 6 Amount (Cols. 4 x 5) | RESERVE OBJECTIVE 7 Factor | 8 Amount (Cols. 4 x 7) | MAXIMUM RESERVE 9 Factor | 10 Amount (Cols. 4 x 9) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **INVESTMENTS WITH THE UNDERLYING CHARACTERISTICS OF COMMON STOCKS** | | | | | | | | | | |
| 56 | | Unaffiliated Public | | XXX | XXX | | 0.0000 | | 0.1300 (a) | | 0.1300 (a) | |
| 57 | | Unaffiliated Private | 22,634,035 | XXX | XXX | 22,634,035 | 0.0000 | | 0.1600 | 3,621,446 | 0.1600 | 3,621,446 |
| 58 | | Affiliated Life with AVR | | XXX | XXX | | 0.0000 | | 0.0000 | | 0.0000 | |
| 59 | | Affiliated Certain Other (See SVO Purposes & Procedures Manual) | | XXX | XXX | | 0.0000 | | 0.1300 | | 0.1300 | |
| 60 | | Affiliated Other - All Other | 109,934,282 | XXX | XXX | 109,934,282 | 0.0000 | | 0.1600 | 17,589,485 | 0.1600 | 17,589,485 |
| 61 | | Total with Common Stock Characteristics (Sum of Lines 56 through 60) | 132,568,317 | XXX | XXX | 132,568,317 | XXX | | XXX | 21,210,931 | XXX | 21,210,931 |
| | | **INVESTMENTS WITH THE UNDERLYING CHARACTERISTICS OF REAL ESTATE** | | | | | | | | | | |
| 62 | | Home Office Property (General Account only) | | | | | 0.0000 | | 0.0750 | | 0.0750 | |
| 63 | | Investment Properties | | | | | 0.0000 | | 0.0750 | | 0.0750 | |
| 64 | | Properties Acquired in Satisfaction of Debt | | | | | 0.0000 | | 0.1100 | | 0.1100 | |
| 65 | | Total with Real Estate Characteristics (Lines 62 through 64) | | | | | XXX | | XXX | | XXX | |
| | | **LOW INCOME HOUSING TAX CREDIT INVESTMENTS** | | | | | | | | | | |
| 66 | | Guaranteed Federal Low Income Housing Tax Credit | | | | | 0.0003 | | 0.0006 | | 0.0010 | |
| 67 | | Non-guaranteed Federal Low Income Housing Tax Credit | 1,588,548 | | | 1,588,548 | 0.0063 | 10,008 | 0.0120 | 19,063 | 0.0190 | 30,182 |
| 68 | | Guaranteed State Low Income Housing Tax Credit | | | | | 0.0003 | | 0.0006 | | 0.0010 | |
| 69 | | Non-guaranteed State Low Income Housing Tax Credit | | | | | 0.0063 | | 0.0120 | | 0.0190 | |
| 70 | | All Other Low Income Housing Tax Credit | | | | | 0.0273 | | 0.0600 | | 0.0975 | |
| 71 | | Total LIHTC | 1,588,548 | | | 1,588,548 | XXX | 10,008 | XXX | 19,063 | XXX | 30,182 |
| | | **ALL OTHER INVESTMENTS** | | | | | | | | | | |
| 72 | | NAIC 1 Working Capital Finance Investments | | XXX | | | 0.0000 | | 0.0037 | | 0.0037 | |
| 73 | | NAIC 2 Working Capital Finance Investments | | XXX | | | 0.0000 | | 0.0120 | | 0.0120 | |
| 74 | | Other Invested Assets - Schedule BA | 250,623,267 | XXX | | 250,623,267 | 0.0000 | | 0.1300 | 32,581,025 | 0.1300 | 32,581,025 |
| 75 | | Other Short-term Invested Assets - Schedule DA | 1,908,441,117 | XXX | | 1,908,441,117 | 0.0000 | | 0.1300 | 248,097,345 | 0.1300 | 248,097,345 |
| 76 | | Total All Other (Sum of Lines 72, 73, 74 and 75) | 2,159,064,384 | XXX | | 2,159,064,384 | XXX | | XXX | 280,678,370 | XXX | 280,678,370 |
| 77 | | Total Other Invested Assets - Schedules BA & DA (Sum of Lines 30, 38, 55, 61, 65, 71 and 76) | 2,464,604,205 | | | 2,464,604,205 | XXX | 1,256,391 | XXX | 305,050,659 | XXX | 306,555,076 |

(a) Times the company's weighted average portfolio beta (Minimum .10, Maximum .20).
(b) Determined using same factors and breakdowns used for directly owned real estate.

34

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

## Asset Valuation Reserve (Continued)
## Basic Contribution, Reserve Objective and Maximum Reserve Calculations Replications (Synthetic) Assets

| 1 RSAT Number | 2 Type | 3 CUSIP | 4 Description of Asset(s) | 5 NAIC Designation or Other Description of Asset | 6 Value of Asset | 7 AVR Basic Contribution | 8 AVR Reserve Objective | 9 AVR Maximum Reserve |
|---|---|---|---|---|---|---|---|---|
| 0599999  Total | | | | | | | | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE F

Showing all claims for death losses and all other contract claims resisted or compromised during the year, and
all claims for death losses and all other contract claims resisted December 31 of current year

| 1<br><br>Contract Numbers | 2<br><br>Claim Numbers | 3<br>State of Residence of<br>Claimant | 4<br>Year of Claim for Death or<br>Disability | 5<br><br>Amount Claimed | 6<br><br>Amount Paid During the Year | 7<br>Amount Resisted Dec. 31 of Current<br>Year | 8<br><br>Why Compromised or Resisted |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

NONE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5399999 Totals | | | | | | | XXX |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE H - ACCIDENT AND HEALTH EXHIBIT

| | Total | | Group Accident and Health | | Credit Accident and Health (Group and Individual) | | Collectively Renewable | | Other Individual Contracts | | | | | | | | |
| | | | | | | | | | Non-Cancelable | | Guaranteed Renewable | | Non-Renewable for Stated Reasons Only | | Other Accident Only | | All Other | |
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| | Amount | % | Amount | % | Amount | % | Amount | % | Amount | % | Amount | % | Amount | % | Amount | % | Amount | % |
| **PART 1 - ANALYSIS OF UNDERWRITING OPERATIONS** | | | | | | | | | | | | | | | | | | |
| 1. Premiums written | 1,651 | XXX | | XXX | | XXX | | XXX | (79) | XXX | 1,730 | XXX | | XXX | | XXX | | XXX |
| 2. Premiums earned | 1,734 | XXX | | XXX | | XXX | | XXX | (48) | XXX | 1,782 | XXX | | XXX | | XXX | | XXX |
| 3. Incurred claims | 4,160 | 239.9 | (205) | | | | | | 165 | (343.8) | 4,200 | 235.7 | | | | | | |
| 4. Cost containment expenses | | | | | | | | | | | | | | | | | | |
| 5. Incurred claims and cost containment expenses (Lines 3 and 4) | 4,160 | 239.9 | (205) | | | | | | 165 | (343.8) | 4,200 | 235.7 | | | | | | |
| 6. Increase in contract reserves | (1,159) | (66.8) | | | | | | | (46) | 95.8 | (1,113) | (62.5) | | | | | | |
| 7. Commissions (a) | 325 | 18.7 | | | | | | | (24) | 50.0 | 349 | 19.6 | | | | | | |
| 8. Other general insurance expenses | 218,124 | 12,579.2 | 218,124 | | | | | | | | | | | | | | | |
| 9. Taxes, licenses and fees | 9,014 | 519.8 | 9,014 | | | | | | | | | | | | | | | |
| 10. Total other expenses incurred | 227,463 | 13,117.8 | 227,138 | | | | | | (24) | 50.0 | 349 | 19.6 | | | | | | |
| 11. Aggregate write-ins for deductions | (14,626) | (843.5) | (14,626) | | | | | | | | | | | | | | | |
| 12. Gain from underwriting before dividends or refunds | (214,104) | (12,347.4) | (212,307) | | | | | | (143) | 297.9 | (1,654) | (92.8) | | | | | | |
| 13. Dividends or refunds | | | | | | | | | | | | | | | | | | |
| 14. Gain from underwriting after dividends or refunds | (214,104) | (12,347.4) | (212,307) | | | | | | (143) | 297.9 | (1,654) | (92.8) | | | | | | |
| **DETAILS OF WRITE-INS** | | | | | | | | | | | | | | | | | | |
| 1101. Miscellaneous Income | (14,626) | (843.5) | (14,626) | | | | | | | | | | | | | | | |
| 1102. | | | | | | | | | | | | | | | | | | |
| 1103. | | | | | | | | | | | | | | | | | | |
| 1198. Summary of remaining write-ins for Line 11 from overflow page | | | | | | | | | | | | | | | | | | |
| 1199. Totals (Lines 1101 through 1103 plus 1198) (Line 11 above) | (14,626) | (843.5) | (14,626) | | | | | | | | | | | | | | | |

(a) Includes $ ............................................reported as "Contract, membership and other fees retained by agents."

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE H - ACCIDENT AND HEALTH EXHIBIT (Continued)

| | 1 | 2 | 3 | 4 | Other Individual Contracts | | | | |
| | | | | | 5 | 6 | 7 | 8 | 9 |
| | Total | Group Accident and Health | Credit A&H (Group and Individual) | Collectively Renewable | Non-Cancelable | Guaranteed Renewable | Non-Renewable for Stated Reasons Only | Other Accident Only | All Other |
|---|---|---|---|---|---|---|---|---|---|
| **PART 2 - RESERVES AND LIABILITIES** | | | | | | | | | |
| A.  Premium Reserves: | | | | | | | | | |
| 1.  Unearned premiums | 691 | | | | | 691 | | | |
| 2.  Advance premiums | | | | | | | | | |
| 3.  Reserve for rate credits | | | | | | | | | |
| 4.  Total premium reserves, current year | 691 | | | | | 691 | | | |
| 5.  Total premium reserves, prior year | 774 | | | | 31 | 743 | | | |
| 6.  Increase in total premium reserves | (83) | | | | (31) | (52) | | | |
| B.  Contract Reserves: | | | | | | | | | |
| 1.  Additional reserves (a) | 5,119 | | | | 19 | 5,100 | | | |
| 2.  Reserve for future contingent benefits | | | | | | | | | |
| 3.  Total contract reserves, current year | 5,119 | | | | 19 | 5,100 | | | |
| 4.  Total contract reserves, prior year | 6,278 | | | | 65 | 6,213 | | | |
| 5.  Increase in contract reserves | (1,159) | | | | (46) | (1,113) | | | |
| C.  Claim Reserves and Liabilities: | | | | | | | | | |
| 1.  Total current year | 87,649 | 87,649 | | | | | | | |
| 2.  Total prior year | 106,593 | 106,593 | | | | | | | |
| 3.  Increase | (18,944) | (18,944) | | | | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| **PART 3 - TEST OF PRIOR YEAR'S CLAIM RESERVES AND LIABILITIES** | | | | | | | | | |
| 1.  Claims paid during the year: | | | | | | | | | |
| 1.1 On claims incurred prior to current year | 18,739 | 18,739 | | | | | | | |
| 1.2 On claims incurred during current year | 4,365 | | | | 165 | 4,200 | | | |
| 2.  Claim reserves and liabilities, December 31, current year: | | | | | | | | | |
| 2.1 On claims incurred prior to current year | 87,649 | 87,649 | | | | | | | |
| 2.2 On claims incurred during current year | | | | | | | | | |
| 3.  Test: | | | | | | | | | |
| 3.1 Lines 1.1 and 2.1 | 106,388 | 106,388 | | | | | | | |
| 3.2 Claim reserves and liabilities, December 31 prior year | 106,593 | 106,593 | | | | | | | |
| 3.3 Line 3.1 minus Line 3.2 | (205) | (205) | | | | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| **PART 4 - REINSURANCE** | | | | | | | | | |
| A.  Reinsurance Assumed: | | | | | | | | | |
| 1.  Premiums written | 1,651 | | | | (79) | 1,730 | | | |
| 2.  Premiums earned | 1,734 | | | | (48) | 1,782 | | | |
| 3.  Incurred claims | 4,365 | | | | 165 | 4,200 | | | |
| 4.  Commissions | 325 | | | | (24) | 349 | | | |
| B.  Reinsurance Ceded: | | | | | | | | | |
| 1.  Premiums written | | | | | | | | | |
| 2.  Premiums earned | | | | | | | | | |
| 3.  Incurred claims | 3,679 | 3,679 | | | | | | | |
| 4.  Commissions | | | | | | | | | |

(a)  Includes $  ................................. premium deficiency reserve.

38

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE H - PART 5 - HEALTH CLAIMS

| | 1<br>Medical | 2<br>Dental | 3<br>Other | 4<br>Total |
|---|---|---|---|---|
| A. Direct: | | | | |
| 1.  Incurred Claims | | 32,222 | (28,748) | 3,474 |
| 2.  Beginning Claim Reserves and Liabilities | | | 142,516 | 142,516 |
| 3.  Ending Claim Reserves and Liabilities | | | 113,768 | 113,768 |
| 4.  Claims Paid | | 32,222 | | 32,222 |
| B. Assumed Reinsurance: | | | | |
| 5.  Incurred Claims | | | 4,365 | 4,365 |
| 6.  Beginning Claim Reserves and Liabilities | | | | |
| 7.  Ending Claim Reserves and Liabilities | | | | |
| 8.  Claims Paid | | | 4,365 | 4,365 |
| C. Ceded Reinsurance: | | | | |
| 9.  Incurred Claims | | | 3,679 | 3,679 |
| 10.  Beginning Claim Reserves and Liabilities | | | 35,923 | 35,923 |
| 11.  Ending Claim Reserves and Liabilities | | | 26,119 | 26,119 |
| 12.  Claims Paid | | | 13,483 | 13,483 |
| D. Net: | | | | |
| 13.  Incurred Claims | | 32,222 | (28,062) | 4,160 |
| 14.  Beginning Claim Reserves and Liabilities | | | 106,593 | 106,593 |
| 15.  Ending Claim Reserves and Liabilities | | | 87,649 | 87,649 |
| 16.  Claims Paid | | 32,222 | (9,118) | 23,104 |
| E. Net Incurred Claims and Cost Containment Expenses: | | | | |
| 17.  Incurred Claims and Cost Containment Expenses | | 32,222 | (28,062) | 4,160 |
| 18.  Beginning Reserves and Liabilities | | | 106,593 | 106,593 |
| 19.  Ending Reserves and Liabilities | | | 87,649 | 87,649 |
| 20.  Paid Claims and Cost Containment Expenses | | 32,222 | (9,118) | 23,104 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE S - PART 1 - SECTION 1

Reinsurance Assumed Life Insurance, Annuities, Deposit Funds and Other Liabilities
Without Life or Disability Contingencies, and Related Benefits Listed by Reinsured Company as of December 31, Current Year

| 1 NAIC Company Code | 2 ID Number | 3 Effective Date | 4 Name of Reinsured | 5 Domiciliary Jurisdiction | 6 Type of Reinsurance Assumed | 7 Amount of In Force at End of Year | 8 Reserve | 9 Premiums | 10 Reinsurance Payable on Paid and Unpaid Losses | 11 Modified Coinsurance Reserve | 12 Funds Withheld Under Coinsurance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General Account - Affiliates - U.S. - Other | | | | | | | | | | | |
| 60084 | REDACTION-C | 09/11/1995 | FIRST SECURITY BENEFIT LIFE & ANN. | NY | CO/I | 155,532 | 103,953 | 1,004 | | | |
| 60084 | REDACTION-C | 10/01/2004 | FIRST SECURITY BENEFIT LIFE & ANN. | NY | ACO/I | | 894,599 | 179,199 | | | |
| 0299999 - General Account - Affiliates - U.S. - Other | | | | | | 155,532 | 998,552 | 180,203 | | | |
| 0399999 - General Account - Affiliates - U.S. - Total | | | | | | 155,532 | 998,552 | 180,203 | | | |
| 0799999 - General Account - Affiliates - Total Affiliates | | | | | | 155,532 | 998,552 | 180,203 | | | |
| General Accoun - Non-Affiliates - U.S. Non-Affiliates | | | | | | | | | | | |
| 62243 | REDACTION-CO | 12/31/2003 | COMPANION LIFE INS CO. | NY | CO/I | 507,143 | 502,908 | 26,112 | | | |
| 62243 | REDACTION-CO | 12/31/2003 | COMPANION LIFE INS CO. | NY | ACO/I | | 807,833 | | | | |
| 60338 | REDACTION-C | 03/20/1979 | EMPLOYERS EQUITABLE LIFE INS CO. | AR | ADB/I | | | | | | |
| 00000 | REDACTION-CO | 01/01/1988 | GLOBAL ACCOUNT LINE SLIP INC. | CA | CO/G | | | | 204,705 | | |
| 14406 | 08/01/2012 | INDUSTRIAL ALLIANCE INS & FIN SERV I | TX | ACO/I | 1,187,358 | 263,480,202 | 21,415,092 | | | |
| 65056 | REDACTION-CO | 04/01/1993 | JACKSON NATL LIFE INS CO. | MI | YRT/I | | | 69,530 | 275,000 | | |
| 65781 | REDACTION-CO | 10/01/1988 | MADISON NATL LIFE INS CO INC. | WI | YRT/I | | | | | | |
| 65781 | REDACTION-CO | 10/01/1988 | MADISON NATL LIFE INS CO INC. | WI | YRT/I | | | | | | |
| 87114 | REDACTION-CO | 01/01/1980 | MIDWEST INTL LIFE INS CO. | ND | YRT/I | | | (261) | | | |
| 87114 | REDACTION-CO | 01/01/1980 | MIDWEST INTL LIFE INS CO. | ND | YRT/I | | | | | | |
| 66869 | REDACTION-CO | 07/01/2000 | NATIONWIDE LIFE INS CO. | OH | ACO/I | | 80,750,712 | 2,984,922 | | | |
| 83836 | 7REDACTION-C | 08/01/1980 | SELECTED FUNERAL & LIFE INS CO. | AR | YRT/I | 111,139 | 1,296 | 2,216 | 23,426 | | |
| 69868 | 4REDACTION-CO | 12/31/2003 | UNITED OF OMAHA LIFE INS CO. | NE | CO/I | 10,032,645 | 15,842,454 | 101,104 | | | |
| 69868 | REDACTION-CO | 12/31/2003 | UNITED OF OMAHA LIFE INS CO. | NE | ACO/I | | 18,225,820 | 457,986 | 24,041 | | |
| 0899999 - General Account - Non-Affiliates - U.S. Non-Affiliates | | | | | | 11,838,285 | 379,611,225 | 25,056,701 | 527,172 | | |
| 1099999 - General Account - Non-Affiliates - Total Non-Affiliates | | | | | | 11,838,285 | 379,611,225 | 25,056,701 | 527,172 | | |
| 1199999 - General Account - Total General Account | | | | | | 11,993,817 | 380,609,777 | 25,236,904 | 527,172 | | |
| Separate Accounts - Non-Affiliates - U.S. Non-Affiliates | | | | | | | | | | | |
| 62243 | REDACTION-CO | 12/31/2003 | COMPANION LIFE INS CO. | NY | CO/I | | (16,641) | | | | |
| 62243 | REDACTION-CO | 12/31/2003 | COMPANION LIFE INS CO. | NY | MCO/I | 1,158,296 | | 47,450 | | 1,158,294 | |
| 62243 | REDACTION-CO | 12/31/2003 | COMPANION LIFE INS CO. | NY | ACO/I | | (907) | | | | |
| 62243 | REDACTION-CO | 12/31/2003 | COMPANION LIFE INS CO. | NY | AMCO/I | | | 7,077 | | 6,331,956 | |
| 66869 | REDACTION-20 | 07/01/2000 | NATIONWIDE LIFE INS CO. | OH | ACO/I | | (787,783) | | | | |
| 66869 | REDACTION-20 | 07/01/2000 | NATIONWIDE LIFE INS CO. | OH | AMCO/I | | | 7,580,625 | | 433,578,748 | |
| 69868 | REDACTION-11 | 12/31/2003 | UNITED OF OMAHA LIFE INS CO. | NE | CO/I | | (299,820) | | | | |
| 69868 | REDACTION-11 | 12/31/2003 | UNITED OF OMAHA LIFE INS CO. | NE | MCO/I | 57,333,081 | | 1,449,628 | | 57,333,140 | |
| 69868 | REDACTION-11 | 12/31/2003 | UNITED OF OMAHA LIFE INS CO. | NE | ACO/I | | (103,306) | | | | |
| 69868 | REDACTION-11 | 12/31/2003 | UNITED OF OMAHA LIFE INS CO. | NE | AMCO/I | | | 610,949 | | 115,118,925 | |
| 1999999 - Separate Accounts - Non-Affiliates - U.S. Non-Affiliates | | | | | | 58,491,377 | (1,208,457) | 9,695,729 | | 613,521,063 | |
| 2199999 - Separate Accounts - Non-Affiliates - Total Non-Affiliates | | | | | | 58,491,377 | (1,208,457) | 9,695,729 | | 613,521,063 | |
| 2299999 - Separate Accounts - Total Separate Accounts | | | | | | 58,491,377 | (1,208,457) | 9,695,729 | | 613,521,063 | |
| 2399999 - Total U.S. (Sum of 0399999, 0899999, 1499999 and 1999999) | | | | | | 70,485,194 | 379,401,320 | 34,932,633 | 527,172 | 613,521,063 | |
| **9999999 Total (Sum of 1199999 and 2299999)** | | | | | | 70,485,194 | 379,401,320 | 34,932,633 | 527,172 | 613,521,063 | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE S - PART 1 - SECTION 2

Reinsurance Assumed Accident and Health Insurance Listed by Reinsured Company as of December 31, Current Year

| 1<br>NAIC<br>Company<br>Code | 2<br>ID<br>Number | 3<br>Effective Date | 4<br>Name of Reinsured | 5<br>Domiciliary<br>Jurisdiction | 6<br>Type of<br>Reinsurance<br>Assumed | 7<br>Premiums | 8<br>Unearned<br>Premiums | 9<br>Reserve Liability<br>Other Than For<br>Unearned<br>Premiums | 10<br>Reinsurance<br>Payable on Paid<br>and Unpaid Losses | 11<br>Modified<br>Coinsurance<br>Reserve | 12<br>Funds Withheld<br>Under Coinsurance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Affiliates - U.S. Non-Affiliates | | | | | | | | | | | |
| 67989 | REDACTED270 | 06/01/1971 | AMERICAN MEMORIAL LIFE INS CO | SD | CO/I | 10 | 4 | 12 | | | |
| 67989 | REDACTED270 | 06/01/1971 | AMERICAN MEMORIAL LIFE INS CO | SD | CO/I | 1,720 | 687 | 5,088 | | | |
| 62103 | REDACTED6455 | 02/12/1971 | COLUMBIAN MUT LIFE INS CO | NY | CO/I | (63) | | 19 | | | |
| 62103 | REDACTED6455 | 02/12/1971 | COLUMBIAN MUT LIFE INS CO | NY | CO/I | (16) | | | | | |
| 0899999 - Non-Affiliates - U.S. Non-Affiliates | | | | | | 1,651 | 691 | 5,119 | | | |
| 1099999 - Non-Affiliates - Total Non-Affiliates | | | | | | 1,651 | 691 | 5,119 | | | |
| 1199999 - Total U.S. (Sum of 0399999 and 0899999) | | | | | | 1,651 | 691 | 5,119 | | | |
| | | | | | | | | | | | |
| 9999999 Totals | | | | | | 1,651 | 691 | 5,119 | | | |

41

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE S - PART 2

Reinsurance Recoverable on Paid and Unpaid Losses Listed by Reinsuring Company as of December 31, Current Year

| 1 NAIC Company Code | 2 ID Number | 3 Effective Date | 4 Name of Company | 5 Domiciliary Jurisdiction | 6 Paid Losses | 7 Unpaid Losses |
|---|---|---|---|---|---|---|
| Life and Annuity - Affiliates - Non-U.S. - Other | | | | | | |
| 65110 | REDACTED426 | 12/31/1994 | KANAWHA INS CO | SC | | 26.870 |
| 65129 | REDACTED260 | 04/01/1997 | KANSAS CITY LIFE INS CO | MO | | 1,680.333 |
| 65331 | REDACTED600 | 12/31/1995 | LIBERTY NATL LIFE INS CO | NE | | 282.000 |
| 0599999 - Life and Annuity - Affiliates - Non-U.S. - Other | | | | | | 1,989.203 |
| 0699999 - Life and Annuity - Affiliates - Non-U.S. - Total | | | | | | 1,989.203 |
| 0799999 - Life and Annuity - Affiliates - Total Affiliates | | | | | | 1,989.203 |
| Life and Annuity - Non-Affiliates - Non-U.S. Non-Affiliates | | | | | | |
| 00000 | REDACTED829 | 08/01/2004 | MARKEL BERMUDA LTD | BMU | | 110.000 |
| 0999999 - Life and Annuity - Non-Affiliates - Non-U.S. Non-Affiliates | | | | | | 110.000 |
| 1099999 - Life and Annuity - Non-Affiliates - Total Non-Affiliates | | | | | | 110.000 |
| 1199999 - Life and Annuity - Total Life and Annuity | | | | | | 2,099.203 |
| 2499999 - Total Non-U.S. (Sum of 0699999, 0999999, 1799999 and 2099999) | | | | | | 2,099.203 |
| 9999999  Totals—Life, Annuity and Accident and Health (Sum of 1199999 and 2299999) | | | | | | 2,099.203 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE S - PART 3 - SECTION 1

**Reinsurance Ceded Life Insurance, Annuities, Deposit Funds and Other Liabilities without Life or Disability Contingencies, and Related Benefits Listed by Reinsuring Company as of December 31, Current Year**

| 1 NAIC Company Code | 2 ID Number | 3 Effective Date | 4 Name of Company | 5 Domiciliary Jurisdiction | 6 Type of Reinsurance Ceded | 7 Amount in Force at End of Year | Reserve Credit Taken 8 Current Year | 9 Prior Year | 10 Premiums | Outstanding Surplus Relief 11 Current Year | 12 Prior Year | 13 Modified Coinsurance Reserve | 14 Funds Withheld Under Coinsurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| General Account - Authorized - Affiliates - U.S. - Other | | | | | | | | | | | | | |
| 63607 | REDACTED524 | 08/01/2012 | GUGGENHEIM LIFE & ANN CO | DE | ACOPW/I | | 515,551,940 | 502,384,360 | 39,401,357 | | | | 345,695,159 |
| 0299999 - General Account - Authorized - Affiliates - U.S. - Other | | | | | | | 515,551,940 | 502,384,360 | 39,401,357 | | | | 345,695,159 |
| 0399999 - General Account - Authorized - Affiliates - U.S. - Total | | | | | | | 515,551,940 | 502,384,360 | 39,401,357 | | | | 345,695,159 |
| 0799999 - General Account - Authorized - Affiliates - Total Authorized Affiliates | | | | | | | 515,551,940 | 502,384,360 | 39,401,357 | | | | 345,695,159 |
| General Account - Authorized - Non-Affiliates - U.S. Non-Affiliates | | | | | | | | | | | | | |
| 65110 | REDACTED426 | 12/31/1994 | KANAHHA INS CO | SC | CO/I | 7,102,346 | 5,406,086 | 5,652,007 | | | | | |
| 65129 | REDACTED260 | 04/01/1997 | KANSAS CITY LIFE INS CO | MO | CO/I | 1,075,091,737 | 202,982,516 | 214,537,403 | 30,681,789 | | | | |
| 65331 | REDACTED600 | 12/31/1995 | LIBERTY NATL LIFE INS CO | NE | CO/I | 1,657,702,208 | 332,022,775 | 317,610,754 | 15,480,277 | | | | |
| 90670 | REDACTED580 | 12/31/2012 | SCOTTISH RE LIFE CORP | DE | YRT/I | 36,592,153 | 148,402 | 127,211 | 269,480 | | | | |
| 64394 | REDACTED716 | 01/18/2012 | HERITAGE LIFE INS CO | AZ | ACO/I | | 1,646,051,630 | 1,690,955,350 | 62,010,351 | | | | |
| 93572 | REDACTED868 | 12/31/2013 | RGA REINS CO | MO | ACOPW/I | | 56,789,925 | | 17,615,292 | | | | 17,615,292 |
| 0899999 - General Account - Authorized - Non-Affiliates - U.S. Non-Affiliates | | | | | | 2,776,488,444 | 2,243,401,334 | 2,228,882,725 | 106,057,189 | | | | 17,615,292 |
| 1099999 - General Account - Authorized - Non-Affiliates - Total Authorized Non-Affiliates | | | | | | 2,776,488,444 | 2,243,401,334 | 2,228,882,725 | 106,057,189 | | | | 17,615,292 |
| 1199999 - General Account - Authorized - Total General Account Authorized | | | | | | 2,776,488,444 | 2,758,953,274 | 2,731,267,085 | 145,458,546 | | | | 363,310,451 |
| General Account - Unauthorized - Non-Affiliates - Non-U.S. Non-Affiliates | | | | | | | | | | | | | |
| 00000 | REDACTED29 | 08/01/2004 | MARKEL BERMUDA LTD | BMU | CO/G | 19,316,750 | 6,374,320 | 7,373,058 | | | | | |
| 00000 | REDACTED164 | 10/01/2007 | UNION HAMILTON REINS LTD | BMU | ACO/I | | 55,309,200 | 57,512,735 | 7,455,148 | | | | |
| 2099999 - General Account - Unauthorized - Non-Affiliates - Non-U.S. Non-Affiliates | | | | | | 19,316,750 | 61,683,520 | 64,885,793 | 7,455,148 | | | | |
| 2199999 - General Account - Unauthorized - Non-Affiliates - Total Unauthorized Non-Affiliates | | | | | | 19,316,750 | 61,683,520 | 64,885,793 | 7,455,148 | | | | |
| 2299999 - General Account - Unauthorized - Total General Account Unauthorized | | | | | | 19,316,750 | 61,683,520 | 64,885,793 | 7,455,148 | | | | |
| 3499999 - General Account - Total General Account Authorized, Unauthorized and Certified | | | | | | 2,795,805,194 | 2,820,636,794 | 2,796,152,878 | 152,913,694 | | | | 363,310,451 |
| Separate Accounts - Authorized - Non-Affiliates - U.S. Non-Affiliates | | | | | | | | | | | | | |
| 00000 | REDACTED164 | 10/01/2007 | UNION HAMILTON REINS LTD | BMU | ACO/I | | (1,668,777) | (4,534,280) | | | | 403,119,775 | |
| 00000 | REDACTED164 | 10/01/2007 | UNION HAMILTON REINS LTD | BMU | AMCO/I | | | | 1,424,014 | | | 403,119,775 | |
| 4299999 - Separate Accounts - Authorized - Non-Affiliates - U.S. Non-Affiliates | | | | | | | (1,668,777) | (4,534,280) | 1,424,014 | | | 403,119,775 | |
| 4499999 - Separate Accounts - Authorized - Non-Affiliates - Total Authorized Non-Affiliates | | | | | | | (1,668,777) | (4,534,280) | 1,424,014 | | | 403,119,775 | |
| 4599999 - Separate Accounts - Authorized - Total Separate Accounts Authorized | | | | | | | (1,668,777) | (4,534,280) | 1,424,014 | | | 403,119,775 | |
| 6899999 - Separate Accounts - Total Separate Accounts Authorized, Unauthorized and Certified | | | | | | | (1,668,777) | (4,534,280) | 1,424,014 | | | 403,119,775 | |
| 6999999 - Total U.S. (Sum of 0399999, 0899999, 1499999, 1999999, 2599999, 3099999, 3799999, 4299999, 4899999, 5399999, 5999999 and 6499999) | | | | | | 2,776,488,444 | 2,757,284,497 | 2,726,732,805 | 146,882,560 | | | 403,119,775 | 363,310,451 |
| 7099999 - Total Non-U.S. (Sum of 0699999, 0999999, 1799999, 2099999, 2899999, 3199999, 4099999, 4399999, 5199999, 5499999, 6299999 and 6599999) | | | | | | 19,316,750 | 61,683,520 | 64,885,793 | 7,455,148 | | | | |
| 9999999 Total (Sum of 3499999 and 6899999) | | | | | | 2,795,805,194 | 2,818,968,017 | 2,791,618,598 | 154,337,708 | | | 403,119,775 | 363,310,451 |

43

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE S - PART 3 - SECTION 2

**Reinsurance Ceded Accident and Health Insurance Listed by Reinsuring Company as of December 31, Current Year**

| 1 NAIC Company Code | 2 ID Number | 3 Effective Date | 4 Name of Company | 5 Domiciliary Jurisdiction | 6 Type | 7 Premiums | 8 Unearned Premiums (Estimated) | 9 Reserve Credit Taken Other than for Unearned Premiums | Outstanding Surplus Relief | | 12 Modified Coinsurance Reserve | 13 Funds Withheld Under Coinsurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 10 Current Year | 11 Prior Year | | |
| General Account - Authorized - Non-Affiliates - U.S. Non-Affiliates | | | | | | | | | | | | |
| 62235 | REDACTED78 | 05/01/1983 | UNUM LIFE INS CO OF AMER | ME | CO/G | | | 26,119 | | | | |
| 0899999 - General Account - Authorized - Non-Affiliates - U.S. Non-Affiliates | | | | | | | | 26,119 | | | | |
| 1099999 - General Account - Authorized - Non-Affiliates - Total Authorized Non-Affiliates | | | | | | | | 26,119 | | | | |
| 1199999 - General Account - Authorized - Total General Account Authorized | | | | | | | | 26,119 | | | | |
| 3499999 - General Account - Total General Account Authorized, Unauthorized and Certified | | | | | | | | 26,119 | | | | |
| 6999999 - Total U.S. (Sum of 0399999, 0899999, 1499999, 1999999, 2599999, 3099999, 3799999, 4299999, 4899999, 5399999, 5999999 and 6499999) | | | | | | | | 26,119 | | | | |
| 9999999 Totals | | | | | | | | 26,119 | | | | |

44

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE S - PART 4
Reinsurance Ceded To Unauthorized Companies

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAIC Company Code | ID Number | Effective Date | Name of Reinsurer | Reserve Credit Taken | Paid and Unpaid Losses Recoverable (Debit) | Other Debits | Total (Cols. 5+6+7) | Letters of Credit | Issuing or Confirming Bank Reference Number (a) | Trust Agreements | Funds Deposited by and Withheld from Reinsurers | Other | Miscellaneous Balances (Credit) | Sum of Cols 9+11+12+13+14 but not in Excess of Col. 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| General Account - Life and Annuity - Non-Affiliates - Non-U.S. Non-Affiliates | | | | | | | | | | | | | | |
| 00000 | REDACTED625 | 08/01/2004 | MARKEL BERMUDA LTD. | 6,374,320 | 110,000 | | 6,484,320 | | 0 | 9,621,699 | | | | 6,484,320 |
| 00000 | REDACTED164 | 10/01/2007 | UNION HAMILTON REINS LTD. | 53,640,423 | | | 53,640,423 | | 0 | 61,984,668 | | | | 53,640,423 |
| 0999999 - General Account - Life and Annuity - Non-Affiliates - Non-U.S. Non-Affiliates | | | | 60,014,743 | 110,000 | | 60,124,743 | | XXX | 71,606,367 | | | | 60,124,743 |
| 1099999 - General Account - Life and Annuity - Non-Affiliates - Total Non-Affiliates | | | | 60,014,743 | 110,000 | | 60,124,743 | | XXX | 71,606,367 | | | | 60,124,743 |
| 1199999 - General Account - Life and Annuity - Total Life and Annuity | | | | 60,014,743 | 110,000 | | 60,124,743 | | XXX | 71,606,367 | | | | 60,124,743 |
| 2399999 - General Account - Total General Account | | | | 60,014,743 | 110,000 | | 60,124,743 | | XXX | 71,606,367 | | | | 60,124,743 |
| 3699999 - Total Non-U.S. (Sum of 0699999, 0999999, 1799999, 2099999, 2999999 and 3299999) | | | | 60,014,743 | 110,000 | | 60,124,743 | | XXX | 71,606,367 | | | | 60,124,743 |
| 9999999 Total | | | | 60,014,743 | 110,000 | | 60,124,743 | | XXX | 71,606,367 | | | | 60,124,743 |

| (a) | Issuing or Confirming Bank Reference Number | Letters of Credit Code | American Bankers Association (ABA) Routing Number | Issuing or Confirming Bank Name | Letters of Credit Amount |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

45

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE S - PART 5

Reinsurance Ceded to Certified Reinsurers as of December 31, Current Year (000 Omitted)

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | Collateral | | | | | | | 23 | 24 | 25 | 26 |
| | | | | | | | | | | | | | | | 16 | 17 | 18 | 19 | 20 | 21 | 22 | | | | |
| NAIC Company Code | ID Number | Effective Date | Name of Reinsurer | Domiciliary Jurisdiction | Certified Reinsurer Rating(1 through 6) | Effective Date of Certified Reinsurer Rating | Percent Collateral Required for Full Credit (0% - 100%) | Reserve Credit Taken | Paid and Unpaid Losses Recoverable (Debit) | Other Debits | Total Recoverable / Reserve Credit Taken (Col. 9 + 10 + 11) | Miscellaneous Balances (Credit) | Net Obligation Subject to Collateral (Col. 12 - 13) | Dollar Amount of Collateral Required for Full Credit (Col. 14 x Col.8) | Multiple Beneficiary Trust | Letters of Credit | Issuing or Confirming Bank Reference Number (a) | Trust Agreements | Funds Deposited by and Withheld from Reinsurers | Other | Total Collateral Provided (Col. 16 +17 + 19 +20 + 21) | Percent of Collateral Provided for Net Obligation Subject to Collateral (Col. 22 / Col. 14) | Percent Credit Allowed on Net Obligation Subject to Collateral (Col. 23 / Col. 8, not to exceed 100%) | Amount of Credit Allowed for Net Obligation Subject to Collateral (Col. 14 x Col. 24) | Liability for Reinsurance With Certified Reinsurers Due to Collateral Deficiency (Col.14 - Col. 25) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | |

NONE

| 9999999 | Total (Sum of 2399999 and 3499999) | | | | | | | | | | | | | | | | XXX | | | | | XXX | XXX | | |

| (a) | Issuing or Confirming Bank Reference Number | Letters of Credit Code | American Bankers Association (ABA) Routing Number | Issuing or Confirming Bank Name | Letters of Credit Amount |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

46

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE S - PART 6

Five-Year Exhibit of Reinsurance Ceded Business (000 OMITTED)

|  | | 1<br>2013 | 2<br>2012 | 3<br>2011 | 4<br>2010 | 5<br>2009 |
|---|---|---|---|---|---|---|
| **A.** | **OPERATIONS ITEMS** | | | | | |
| 1. | Premiums and annuity considerations for life and accident and health contracts | 154,338 | 1,700,237 | 31,015 | 30,862 | 33,574 |
| 2. | Commissions and reinsurance expense allowances | (43,505) | (12,567) | 3,319 | 3,688 | 3,671 |
| 3. | Contract claims | 74,221 | 23,390 | 25,170 | 30,531 | 30,457 |
| 4. | Surrender benefits and withdrawals for life contracts | 250,754 | 126,279 | 122,738 | 149,356 | 152,798 |
| 5. | Dividends to policyholders | 725 | 775 | 789 | 841 | 890 |
| 6. | Reserve adjustments on reinsurance ceded | | | | | |
| 7. | Increase in aggregate reserves for life and accident and health contracts | 27,339 | 2,201,091 | 24,395 | 20,779 | 17,792 |
| **B.** | **BALANCE SHEET ITEMS** | | | | | |
| 8. | Premiums and annuity considerations for life and accident and health contracts deferred and uncollected | 7,998 | 8,304 | 8,615 | 8,992 | 9,338 |
| 9. | Aggregate reserves for life and accident and health contracts | 2,802,902 | 2,775,290 | 573,937 | 549,219 | 528,149 |
| 10. | Liability for deposit-type contracts | 16,092 | 16,365 | 16,627 | 16,950 | 17,241 |
| 11. | Contract claims unpaid | 2,099 | 1,466 | 1,655 | 3,088 | 2,341 |
| 12. | Amounts recoverable on reinsurance | | | | | |
| 13. | Experience rating refunds due or unpaid | | | | | |
| 14. | Policyholders' dividends (not included in Line 10) | | | | | |
| 15. | Commissions and reinsurance expense allowances due | | | | | |
| 16. | Unauthorized reinsurance offset | | | | | |
| 17. | Offset for reinsurance with Certified Reinsurers | | | XXX | XXX | XXX |
| **C.** | **UNAUTHORIZED REINSURANCE (DEPOSITS BY AND FUNDS WITHHELD FROM)** | | | | | |
| 18. | Funds deposited by and withheld from (F) | | | | | |
| 19. | Letters of credit (L) | | | | | |
| 20. | Trust agreements (T) | 71,606 | 75,683 | 76,661 | 58,223 | 91,147 |
| 21. | Other (O) | | | | | |
| **D.** | **REINSURANCE WITH CERTIFIED REINSURERS (DEPOSITS BY AND FUNDS WITHHELD FROM)** | | | | | |
| 22. | Multiple Beneficiary Trust | | | XXX | XXX | XXX |
| 23. | Funds deposited by and withheld from (F) | | | XXX | XXX | XXX |
| 24. | Letters of credit (L) | | | XXX | XXX | XXX |
| 25. | Trust agreements (T) | | | XXX | XXX | XXX |
| 26. | Other (O) | | | XXX | XXX | XXX |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE S - PART 7

**Restatement of Balance Sheet to Identify Net Credit For Ceded Reinsurance**

| | 1<br>As Reported<br>(net of ceded) | 2<br>Restatement<br>Adjustments | 3<br>Restated<br>(gross of ceded) |
|---|---|---|---|
| **ASSETS (Page 2, Col. 3)** | | | |
| 1. Cash and invested assets (Line 12) | 14,143,294,696 | 24,593,072 | 14,167,887,768 |
| 2. Reinsurance (Line 16) | 28,232,901 | | 28,232,901 |
| 3. Premiums and considerations (Line 15) | (22,901) | 7,998,275 | 7,975,374 |
| 4. Net credit for ceded reinsurance | XXX | 2,425,956,377 | 2,425,956,377 |
| 5. All other admitted assets (balance) | 536,882,744 | | 536,882,744 |
| 6. Total assets excluding Separate Accounts (Line 26) | 14,708,387,440 | 2,458,547,724 | 17,166,935,164 |
| 7. Separate Account assets (Line 27) | 5,993,909,119 | | 5,993,909,119 |
| 8. Total assets (Line 28) | 20,702,296,559 | 2,458,547,724 | 23,160,844,283 |
| **LIABILITIES, CAPITAL AND SURPLUS (Page 3)** | | | |
| 9. Contract reserves (Lines 1 and 2) | 11,210,613,670 | 2,802,901,827 | 14,013,515,497 |
| 10. Liability for deposit-type contracts (Line 3) | 1,411,465,154 | 16,092,309 | 1,427,557,463 |
| 11. Claim reserves (Line 4) | 1,927,894 | 2,099,203 | 4,027,097 |
| 12. Policyholder dividends/reserves (Lines 5 through 7) | | | |
| 13. Premium & annuity considerations received in advance (Line 8) | | 211,557 | 211,557 |
| 14. Other contract liabilities (Line 9) | 22,014,423 | | 22,014,423 |
| 15. Reinsurance in unauthorized companies (Line 24.02 minus inset amount) | | | |
| 16. Funds held under reinsurance treaties with unauthorized reinsurers (Line 24.03 minus inset amount) | | | |
| 17. Reinsurance with Certified Reinsurers (Line 24.02 inset amount) | | | |
| 18. Funds held under reinsurance treaties with Certified Reinsurers (Line 24.03 inset amount) | | | |
| 19. All other liabilities (balance) | 1,017,562,966 | (362,757,172) | 654,805,794 |
| 20. Total liabilities excluding Separate Accounts (Line 26) | 13,663,584,107 | 2,458,547,724 | 16,122,131,831 |
| 21. Separate Account liabilities (Line 27) | 5,993,909,119 | | 5,993,909,119 |
| 22. Total liabilities (Line 28) | 19,657,493,226 | 2,458,547,724 | 22,116,040,950 |
| 23. Capital & surplus (Line 38) | 1,044,803,333 | XXX | 1,044,803,333 |
| 24. Total liabilities, capital & surplus (Line 39) | 20,702,296,559 | 2,458,547,724 | 23,160,844,283 |
| **NET CREDIT FOR CEDED REINSURANCE** | | | |
| 25. Contract reserves | 2,802,901,827 | | |
| 26. Claim reserves | 2,099,203 | | |
| 27. Policyholder dividends/reserves | | | |
| 28. Premium & annuity considerations received in advance | 211,557 | | |
| 29. Liability for deposit-type contracts | 16,092,309 | | |
| 30. Other contract liabilities | | | |
| 31. Reinsurance ceded assets | | | |
| 32. Other ceded reinsurance recoverables | (24,593,072) | | |
| 33. Total ceded reinsurance recoverables | 2,796,711,824 | | |
| 34. Premiums and considerations | 7,998,275 | | |
| 35. Reinsurance in unauthorized companies | | | |
| 36. Funds held under reinsurance treaties with unauthorized reinsurers | | | |
| 37. Reinsurance with Certified Reinsurers | | | |
| 38. Funds held under reinsurance treaties with Certified Reinsurers | | | |
| 39. Other ceded reinsurance payables/offsets | 362,757,172 | | |
| 40. Total ceded reinsurance payable/offsets | 370,755,447 | | |
| 41. Total net credit for ceded reinsurance | 2,425,956,377 | | |

48

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

## SCHEDULE T—PREMIUMS AND ANNUITY CONSIDERATIONS
Allocated by States and Territories

| States, Etc. | 1 Active Status | 2 Life Insurance Premiums | 3 Annuity Considerations | 4 Accident and Health Insurance Premiums, Including Policy, Membership and Other Fees | 5 Other Considerations | 6 Total Columns 2 through 5 | 7 Deposit - Type Contracts |
|---|---|---|---|---|---|---|---|
| | | Life Contracts | Direct Business Only | | | | |
| 1. Alabama ........................AL | L | 587,383 | 71,578,567 | | | 72,165,950 | |
| 2. Alaska ...........................AK | L | 111,573 | 3,189,880 | | | 3,301,453 | |
| 3. Arizona ..........................AZ | L | 605,929 | 198,955,233 | | | 199,561,162 | |
| 4. Arkansas .......................AR | L | 393,098 | 68,503,134 | | | 68,896,232 | |
| 5. California .......................CA | L | 1,509,912 | 433,408,987 | | | 434,918,899 | |
| 6. Colorado .......................CO | L | 1,064,429 | 156,917,299 | | | 157,981,728 | |
| 7. Connecticut ..................CT | L | 439,099 | 100,571,647 | | | 101,010,746 | |
| 8. Delaware .......................DE | L | 34,176 | 19,882,207 | | | 19,916,383 | |
| 9. District of Columbia ......DC | L | 46,918 | 1,895,410 | | | 1,942,328 | |
| 10. Florida ...........................FL | L | 1,971,830 | 654,704,235 | | | 656,676,065 | |
| 11. Georgia ........................GA | L | 846,868 | 125,964,290 | | | 126,811,158 | |
| 12. Hawaii ..........................HI | L | 191,478 | 16,419,820 | | | 16,611,298 | |
| 13. Idaho ............................ID | L | 114,023 | 26,903,734 | | | 27,017,757 | |
| 14. Illinois ...........................IL | L | 777,644 | 253,861,933 | | | 254,639,577 | |
| 15. Indiana .........................IN | L | 379,368 | 72,422,575 | | | 72,801,943 | |
| 16. Iowa .............................IA | L | 264,865 | 17,669,592 | | | 17,934,457 | |
| 17. Kansas .........................KS | L | 1,609,429 | 145,113,093 | | | 146,722,522 | 543,433,000 |
| 18. Kentucky ......................KY | L | 250,743 | 91,193,180 | | | 91,443,923 | |
| 19. Louisiana ......................LA | L | 206,080 | 197,626,125 | | | 197,832,205 | |
| 20. Maine ...........................ME | L | 200,017 | 9,424,164 | | | 9,624,181 | |
| 21. Maryland .......................MD | L | 729,170 | 100,111,747 | | | 100,840,917 | |
| 22. Massachusetts .............MA | L | 702,983 | 181,550,901 | | | 182,253,884 | |
| 23. Michigan .......................MI | L | 339,250 | 363,110,836 | | | 363,450,086 | |
| 24. Minnesota ....................MN | L | 296,137 | 54,039,755 | | | 54,335,892 | |
| 25. Mississippi ...................MS | L | 153,862 | 41,561,353 | | | 41,715,215 | |
| 26. Missouri ........................MO | L | 593,009 | 97,792,866 | | | 98,385,875 | |
| 27. Montana .......................NE | L | 140,189 | 3,919,624 | | | 4,059,813 | |
| 28. Nebraska ......................NE | L | 530,690 | 40,101,559 | | | 40,632,249 | |
| 29. Nevada .........................NV | L | 170,482 | 65,495,112 | | | 65,665,594 | |
| 30. New Hampshire .............NH | L | 269,310 | 47,688,914 | | | 47,958,224 | |
| 31. New Jersey ...................NJ | L | 420,786 | 129,186,607 | | | 129,607,393 | 346,057,692 |
| 32. New Mexico ..................NM | L | 281,607 | 14,977,470 | | | 15,259,077 | |
| 33. New York ......................NY | N | 259,217 | 24,271,861 | | | 24,531,078 | |
| 34. North Carolina ..............NC | L | 861,756 | 297,431,089 | | | 298,292,845 | |
| 35. North Dakota ................ND | L | 88,446 | 6,780,712 | | | 6,869,158 | |
| 36. Ohio .............................OH | L | 662,598 | 289,691,041 | | | 290,353,639 | |
| 37. Oklahoma .....................OK | L | 625,338 | 50,853,274 | | | 51,478,612 | |
| 38. Oregon .........................OR | L | 114,494 | 63,427,931 | | | 63,542,425 | |
| 39. Pennsylvania ................PA | L | 440,018 | 374,434,980 | | | 374,874,998 | |
| 40. Rhode Island ................RI | L | 60,506 | 17,192,613 | | | 77,253,119 | |
| 41. South Carolina ..............SC | L | 495,781 | 198,557,404 | | | 199,053,185 | |
| 42. South Dakota ................SD | L | 113,944 | 5,512,423 | | | 5,626,367 | |
| 43. Tennessee ....................TN | L | 448,916 | 107,560,807 | | | 108,009,723 | |
| 44. Texas ...........................TX | L | 1,988,242 | 469,496,674 | | | 471,484,916 | |
| 45. Utah .............................UT | L | 175,522 | 95,978,221 | | | 96,153,743 | |
| 46. Vermont .......................VT | L | 50,848 | 21,866,657 | | | 21,917,505 | |
| 47. Virginia .........................VA | L | 2,534,037 | 105,999,348 | | | 108,533,385 | |
| 48. Washington ...................WA | L | 762,406 | 150,273,760 | | | 151,036,166 | |
| 49. West Virginia ................WV | L | 68,804 | 18,242,601 | | | 18,311,405 | |
| 50. Wisconsin .....................WI | L | 155,562 | 115,872,066 | | | 116,027,628 | |
| 51. Wyoming ......................WY | L | 88,488 | 3,129,748 | | | 3,218,236 | |
| 52. American Samoa ...........AS | N | | | | | | |
| 53. Guam ...........................GU | N | 16,327 | | | | 16,327 | |
| 54. Puerto Rico ...................PR | L | 14,300 | 1,668,214 | | | 1,682,514 | |
| 55. US Virgin Islands ...........VI | N | | | | | | |
| 56. Northern Mariana Islands .MP | N | | | | | | |
| 57. Canada ........................CAN | N | | | | | | |
| 58. Aggregate Other Alien ....OT | N | 401,673 | 964,547 | | | 1,366,220 | |
| 59. Subtotal | (a) 51 | 26,659,560 | 6,284,947,820 | | | 6,311,607,380 | 889,490,692 |
| 90. Reporting entity contributions for employee benefits plans ................. | XXX | | | | | | |
| 91. Dividends or refunds applied to purchase paid-up additions and annuities ... | XXX | | | | | | |
| 92. Dividends or refunds applied to shorten endowment or premium paying period | XXX | | | | | | |
| 93. Premium or annuity considerations waived under disability or other contract provisions ... | XXX | | | | | | |
| 94. Aggregate other amounts not allocable by State ... | XXX | | | | | | |
| 95. Totals (Direct Business) ... | XXX | 26,659,560 | 6,284,947,820 | | | 6,311,607,380 | 889,490,692 |
| 96. Plus reinsurance assumed ... | XXX | 1,692,086 | 33,235,851 | | 1,704 | 34,929,641 | |
| 97. Totals (All Business) ... | XXX | 28,351,646 | 6,318,183,671 | | 1,704 | 6,346,537,021 | 889,490,692 |
| 98. Less reinsurance ceded ... | XXX | 26,741,211 | 127,906,161 | | | 154,647,372 | |
| 99. Totals (All Business) less Reinsurance Ceded | XXX | 1,610,435 | 6,190,277,510 | (b) | 1,704 | 6,191,889,649 | 889,490,692 |
| **DETAILS OF WRITE-INS** | | | | | | | |
| 58001. ........................ | XXX | 401,673 | 964,547 | | | 1,366,220 | |
| 58002. ........................ | XXX | | | | | | |
| 58003. ........................ | XXX | | | | | | |
| 58998. Summary of remaining write-ins for Line 58 from overflow page ... | XXX | | | | | | |
| 58999. Total (Lines 58001 through 58003 + 58998)(Line 58 above) | XXX | 401,673 | 964,547 | | | 1,366,220 | |
| 9401. ........................ | XXX | | | | | | |
| 9402. ........................ | XXX | | | | | | |
| 9403. ........................ | XXX | | | | | | |
| 9498. Summary of remaining write-ins for Line 94 from overflow page ... | XXX | | | | | | |
| 9499. Total (Lines 9401 through 9403 + 9498)(Line 94 above) | XXX | | | | | | |

(L) Licensed or Chartered - Licensed Insurance Carrier or Domiciled RRG; (R) Registered - Non-domiciled RRGs; (Q) Qualified - Qualified or Accredited Reinsurer; (E) Eligible - Reporting Entities eligible or approved to write Surplus Lines in the state; (N) None of the above - Not allowed to write business in the state.

**Explanation of basis of allocation by states, etc., of premiums and annuity considerations**
The Company allocates premiums by state according to the state of residence of the policyholder at the time ten premium is received by the Company.
(a) Insert the number of L responses except for Canada and Other Alien.
(b) Column 4 should balance with Exhibit 1, Lines 6.4, 10.4 and 16.4, Cols. 8, 9 and 10; or with Schedule H, Part 1, Column 1, Line 1 indicate with, Exhibit 1, Lines 6.4, 10.4 and 16.4, Cols. 8, 9 and 10.

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

## SCHEDULE T – PART 2
## INTERSTATE COMPACT – EXHIBIT OF PREMIUMS WRITTEN

Allocated By States and Territories

| States, Etc. | Direct Business Only | | | | | |
|---|---|---|---|---|---|---|
| | 1<br>Life<br>(Group and Individual) | 2<br>Annuities (Group and Individual) | 3<br>Disability Income (Group and Individual) | 4<br>Long-Term Care (Group and Individual) | 5<br>Deposit-Type Contracts | 6<br>Totals |
| 1. Alabama ............AL | 587,383 | 71,578,567 | | | | 72,165,950 |
| 2. Alaska ............AK | 111,573 | 3,189,880 | | | | 3,301,453 |
| 3. Arizona ............AZ | 605,929 | 198,955,233 | | | | 199,561,162 |
| 4. Arkansas ............AR | 393,098 | 68,503,134 | | | | 68,896,232 |
| 5. California ............CA | 1,509,912 | 433,408,987 | | | | 434,918,899 |
| 6. Colorado ............CO | 1,064,429 | 156,917,299 | | | | 157,981,728 |
| 7. Connecticut ............CT | 439,099 | 100,571,647 | | | | 101,010,746 |
| 8. Delaware ............DE | 34,176 | 19,882,207 | | | | 19,916,383 |
| 9. District of Columbia ............DC | 46,918 | 1,895,410 | | | | 1,942,328 |
| 10. Florida ............FL | 1,971,830 | 654,704,235 | | | | 656,676,065 |
| 11. Georgia ............GA | 846,868 | 125,964,290 | | | | 126,811,158 |
| 12. Hawaii ............HI | 191,478 | 16,419,820 | | | | 16,611,298 |
| 13. Idaho ............ID | 114,023 | 26,903,734 | | | | 27,017,757 |
| 14. Illinois ............IL | 777,644 | 253,861,933 | | | | 254,639,577 |
| 15. Indiana ............IN | 379,368 | 72,422,575 | | | | 72,801,943 |
| 16. Iowa ............IA | 264,865 | 17,669,592 | | | | 17,934,457 |
| 17. Kansas ............KS | 1,609,429 | 145,113,093 | | | 543,433,000 | 690,155,522 |
| 18. Kentucky ............KY | 250,743 | 91,193,180 | | | | 91,443,923 |
| 19. Louisiana ............LA | 206,080 | 197,626,125 | | | | 197,832,205 |
| 20. Maine ............ME | 200,017 | 9,424,164 | | | | 9,624,181 |
| 21. Maryland ............MD | 729,170 | 100,111,747 | | | | 100,840,917 |
| 22. Massachusetts ............MA | 702,983 | 181,550,901 | | | | 182,253,884 |
| 23. Michigan ............MI | 339,250 | 363,110,836 | | | | 363,450,086 |
| 24. Minnesota ............MN | 296,137 | 54,039,755 | | | | 54,335,892 |
| 25. Mississippi ............MS | 153,862 | 41,561,353 | | | | 41,715,215 |
| 26. Missouri ............MO | 593,009 | 97,792,866 | | | | 98,385,875 |
| 27. Montana ............MT | 140,189 | 3,919,624 | | | | 4,059,813 |
| 28. Nebraska ............NE | 530,690 | 40,101,559 | | | | 40,632,249 |
| 29. Nevada ............NV | 170,482 | 65,495,112 | | | | 65,665,594 |
| 30. New Hampshire ............NH | 269,310 | 47,688,914 | | | | 47,958,224 |
| 31. New Jersey ............NJ | 420,786 | 129,186,607 | | | 346,057,692 | 475,665,085 |
| 32. New Mexico ............NM | 281,607 | 14,977,470 | | | | 15,259,077 |
| 33. New York ............NY | 259,217 | 24,271,861 | | | | 24,531,078 |
| 34. North Carolina ............NC | 861,756 | 297,431,089 | | | | 298,292,845 |
| 35. North Dakota ............ND | 88,446 | 6,780,712 | | | | 6,869,158 |
| 36. Ohio ............OH | 662,598 | 289,691,041 | | | | 290,353,639 |
| 37. Oklahoma ............OK | 625,338 | 50,853,274 | | | | 51,478,612 |
| 38. Oregon ............OR | 114,494 | 63,427,931 | | | | 63,542,425 |
| 39. Pennsylvania ............PA | 440,018 | 374,434,980 | | | | 374,874,998 |
| 40. Rhode Island ............RI | 60,506 | 77,192,613 | | | | 77,253,119 |
| 41. South Carolina ............SC | 495,781 | 198,557,404 | | | | 199,053,185 |
| 42. South Dakota ............SD | 113,944 | 5,512,423 | | | | 5,626,367 |
| 43. Tennessee ............TN | 448,916 | 107,560,807 | | | | 108,009,723 |
| 44. Texas ............TX | 1,988,242 | 469,496,674 | | | | 471,484,916 |
| 45. Utah ............UT | 175,522 | 95,978,221 | | | | 96,153,743 |
| 46. Vermont ............VT | 50,848 | 21,866,657 | | | | 21,917,505 |
| 47. Virginia ............VA | 2,534,037 | 105,999,348 | | | | 108,533,385 |
| 48. Washington ............WA | 762,406 | 150,273,760 | | | | 151,036,166 |
| 49. West Virginia ............WV | 68,804 | 18,242,601 | | | | 18,311,405 |
| 50. Wisconsin ............WI | 155,562 | 115,872,066 | | | | 116,027,628 |
| 51. Wyoming ............WY | 88,488 | 3,129,748 | | | | 3,218,236 |
| 52. American Samoa ............AS | | | | | | |
| 53. Guam ............GU | 16,327 | | | | | 16,327 |
| 54. Puerto Rico ............PR | 14,300 | 1,668,214 | | | | 1,682,514 |
| 55. US Virgin Islands ............VI | | | | | | |
| 56. Northern Mariana Islands ............MP | | | | | | |
| 57. Canada ............CAN | | | | | | |
| 58. Aggregate Other Alien ............OT | 401,673 | 964,347 | | | | 1,366,020 |
| 59. Totals | 26,659,560 | 6,284,947,820 | | | 889,490,692 | 7,201,098,072 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y - INFORMATION CONCERNING ACTIVITIES OF INSURER MEMBERS OF A HOLDING COMPANY GROUP

## PART 1 - ORGANIZATIONAL CHART

| NAME | Federal ID Number | NAIC Co. Code | Domicile |
|------|-------------------|---------------|----------|
| Sammons Enterprises, Inc. ESOT | | | |
|   Sammons Enterprises, Inc. | | | |
|     Consolidated Investment Services, Inc. | | | |
|       Asheville Resolution Corporation | | | |
|         GPI Ventures, LLC | | | |
|     Sammons Corporation | | | |
|     Sammons Financial Group, Inc. | | | |
|       Sammons Securities, Inc. | | | |
|         Sammons Financial Network, LLC | | | |
|         Sammons Securities Company, LLC | | | |
|       Midland National Life Insurance Company | 46-0164570 | 66044 | IA |
|         MNL Reinsurance Company | 27-4013872 | | IA |
|         Solberg Reinsurance Company | 61-1583842 | | IA |
|         Midland National Services Corporation, LLC | | | |
|       North American Company for Life and Health Insurance | 36-2428931 | 66974 | IA |
|       Sammons Retirement Solutions, Inc. | | | |
|       Property Disposition, Inc. | | | |
|   Briggs International, Inc. | | | |
|     Briggs Equipment, Inc. | | | |
|       Controladora Briggs de Mexico S. de R.L. de C.V. | | | |
|         Forklift Operations de Mexico, S.A. de C.V. | | | |
|         Mexcolift Servicios de Personnel S. de R.L. de C.V. | | | |
|       Montacargas Yale, de Mexico S.A. de C.V. | | | |
|       Briggs Equipment, S.A. de C.V. | | | |
|       Briggs Equipment Mexico, Inc. | | | |
|         Controladora Briggs de Mexico S. de R.L. de C.V. | | | |
|         Montacargas Yale, de Mexico S.A. de C.V. | | | |
|         Briggs Equipment, S.A. de C.V. | | | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y - INFORMATION CONCERNING ACTIVITIES OF INSURER MEMBERS OF A HOLDING COMPANY GROUP

## PART 1 - ORGANIZATIONAL CHART

| NAME | Federal ID Number | NAIC Co. Code | Domicile |
|---|---|---|---|
| Forklift Operations de Mexico, S.A. de C.V. | | | |
| Mexcolift Servicios de Personnel S. de R.L. de C.V. | | | |
| Briggs UK Holdings, Inc. | | | |
| Briggs Equipment UK Limited | | | |
| Sammons Equity Alliance, Inc. | | | |
| Compatriot Capital, Inc. | | | |
| CCE Funding LLC | | | |
| SRI Ventures, LLC | | | |
| 1900 Capital, Inc. | | | |
| ASG Mortgage Investors, LLC | | | |
| DBI/ASG Mortgage  Acquisition Fund I, LP | | | |
| GASG Co-Investor Fund I, LP | | | |
| Heights 2, LLC d/b/a WSGEV Holdings, LP | | | |
| E2M Holdings, LLC | | | |
| E2M Partners, LLC | | | |
| E2M General Partner II, LLC | | | |
| E2M Fund II Holdco, LP | | | |
| E2M/SRC Investment Company, LLC | | | |
| KDC Holdings, LLC | | | |
| E2M General Partner III, LLC | | | |
| E2M Strategic Fund (Fund A), LP | | | |
| Village Green Holding LLC | | | |
| Village Green Management Company LLC | | | |
| Village Green Development Holding LLC | | | |
| Village Green Construction LLC | | | |
| Village Green Communications LLC | | | |
| V-Suites LLC | | | |
| VGH St. Louis LLC | | | |

51.1

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE Y - INFORMATION CONCERNING ACTIVITIES OF INSURER MEMBERS OF A HOLDING COMPANY GROUP

## PART 1 - ORGANIZATIONAL CHART

| NAME | Federal ID Number | NAIC Co. Code | Domicile |
|---|---|---|---|
| SLBCA Holding LLC | | | |
|    Soo Line Building City Apartments LLC | | | |
| Ann Arbor City Apartments LLC | | | |
| JHCCI Leasing LLC | | | |
| JLB Partners LLC | | | |
|    JLB BUILDERS LLC | | | |
|    JLB REALTY LLC | | | |
|    JLB RESIDENTIAL LLC | | | |
| RHDFJ Partners, LP | | | |
| JLB 2728 Cedar Springs, LP | | | |
| JLB McLean LLC | | | |
| JLB Peachtree LLC | | | |
| SLF II-McCarty Investors, LP | | | |
| SLF II-McCarty Investors II, LP | | | |
| Aureus Group, LLC | | | |
| AFSP Fund I Partners, LLC | | | |
|    CP Aureus FSP, LP | | | |
| Eiger Partners, LP | | | |
| Eiger Fund I, LP | | | |
| Longhorn Trail Ranch II, Ltd. | | | |
| Ski Partners, LLC | | | |
| Ski Partners II, LLC | | | |
| UQ 720 Partners, LP | | | |
| Sammons Capital, Inc. | | | |
| Enterhealth, LLC | | | |
| HHEP-DirecPath, LP | | | |
| HHEP-Latrobe, LP | | | |
| HHEP-Ocular | | | |

51.2

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y - INFORMATION CONCERNING ACTIVITIES OF INSURER MEMBERS OF A HOLDING COMPANY GROUP

## PART 1 - ORGANIZATIONAL CHART

| NAME | Federal ID Number | NAIC Co. Code | Domicile |
|------|-------------------|---------------|----------|
| HHEP-SafeMed, LP | | | |
| HHEP-Directional, LP | | | |
| Sammons Power Development, Inc. | | | |
| Otter, Inc. | | | |
| Gila Bend Power Partners, LLC | | | |
| Pathfinder Renewable Wind Energy, LLC | | | |
| SAGE Assets, Inc. | | | |
| Guggenheim Capital, LLC | | | |
| Guggenheim Partners, LLC | | | |
| Guggenheim Knights of Security, LLC | | | |
| Guggenheim SBC Holdings, LLC | | | |
| Security Benefit Corporation | | | |
| First Security Benefit Life Insurance and Annuity Co of New York | 13-3797548 | 60084 | NY |
| Security Benefit Life Insurance Company | 48-0409770 | 68675 | KS |
| SecBen GBM Investco, LLC | | | |
| Security Distributors, Inc. | | | |
| SAILES 2-0, LLC | | | |
| SAILES 2, LLC | | | |
| Gennessee Insurance Agency, LLC | | | |
| CF-G Funding, LLC | | | |
| Dunbarre Insurance Agency, LLC | | | |
| IDF investment entities | | | |
| Astoria InvestCo Holdings, LLC | | | |
| Astoria InvestCo, LLC | | | |
| Note Funding, LLC | | | |
| Note Funding II, LLC | | | |
| Note Funding III, LLC | | | |
| Note Funding MP, LLC | | | |

51.3

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE Y - INFORMATION CONCERNING ACTIVITIES OF INSURER MEMBERS OF A HOLDING COMPANY GROUP

## PART 1 - ORGANIZATIONAL CHART

| NAME | Federal ID Number | NAIC Co. Code | Domicile |
|------|-------------------|---------------|----------|

51.4

Note Funding MP II, LLC
Note Funding MP III, LLC
SBC Funding, LLC
  theAudience, Inc.
  A24 Films, LLC
  MF Master Seed Co., LLC
    MF Seed Co., LLC
  GRE Monroe, LLC
    GRE Monroe Property LLC
SB Carco Holdings, LLC
  SB Carco, LLC
se2 Holdco, LLC
  se2 Holdings, Inc.
  $se^2$, LLC
Security Benefit Academy, Inc.
Security Financial Resources, Inc.
CardCash Holdings, LLC
  CardCash Exchange, Inc.
N318MM, LLC
SB Custody, LLC
SB Private Investments, LLC
$se^2$ Holdings, LLC
SL Funding, LLC
  Corporate Funding VIII, LLC
  EL Funding, LLC
    Ballinshire investment entities
    Highland Peak investment entities
    Monterra investment entities
    Stone Secured investment entities
GP Holdco, LLC

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE Y - INFORMATION CONCERNING ACTIVITIES OF INSURER MEMBERS OF A HOLDING COMPANY GROUP

## PART 1 - ORGANIZATIONAL CHART

| NAME | Federal ID Number | NAIC Co. Code | Domicile |
|---|---|---|---|
| GPFT Holdco, LLC | | | |
| Guggenheim Insurance Holdco, LLC | | | |
| PLIC Holdings, LLC | | | |
| Paragon Life Insurance Company of Indiana | 27-4549235 | 14029 | IN |
| Paragon GBM Investco, LLC | | | |
| PH Capital, LLC | | | |
| EquiTrust Manager, LLC | | | |
| EquiTrust Holdco Parent, LLC | | | |
| EquiTrust Holdings, LLC | | | |
| EquiTrust Life Insurance Company | 42-1468417 | 62510 | IL |
| 7100 Holdings, LLC | | | |
| IDF investment entities | | | |
| EquiTrust GBM Investco, LLC | | | |
| Lavallette Insurance Agency, LLC | | | |
| Lamberton Funding, LLC | | | |
| Searcy Insurance Agency, LLC | | | |
| Saulsbury Funding, LLC | | | |
| EHC Funding, LLC | | | |
| Guggenheim Insurance Services, LLC | | | |
| EquiTrust Insurance Services, LLC | | | |
| DLPG, LLC | | | |
| Guggenheim-meZocliq Holdings, LLC | | | |
| meZocliq, LLC | | | |
| GLAC Holdings, LLC | | | |
| Guggenheim Life and Annuity Company | 43-1380564 | 83607 | DE |
| Elsmere Insurance Agency, LLC | | | |
| ELSL Funding, LLC | | | |
| Edenton Funding, LLC | | | |

51.5

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y - INFORMATION CONCERNING ACTIVITIES OF INSURER MEMBERS OF A HOLDING COMPANY GROUP

## PART 1 - ORGANIZATIONAL CHART

| NAME | Federal ID Number | NAIC Co. Code | Domicile |
|------|-------------------|---------------|----------|

51.6

```
Eventine Funding, LLC
Efland Funding, LLC
GLAC GBM Investco, LLC
IDF investment entities
Minerva Funding LLC
Saganaw Insurance Agency, LLC
SIA Funding, LLC
Sentry Funding, LLC
Stonefire Investors, LLC
Retail Investors II, LLC
SB property holding entities
Tomorrow, LLC
Venice GSTF I, LLC
GH Financial I, LLC
Gladwin Holdings, LLC
Corporate Funding VI, LLC
AF V, LLC
LSFCA A, LLC
Kitts Hill Funding A, LLC
AF VI, LLC
LSFCA B, LLC
Kitts Hill Funding B, LLC
AF VII, LLC
LSFCA C, LLC
Kitts Hill Funding C, LLC
Corporate Funding V, LLC
LCLF investment entities
Caprock Funding entities
```

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y - INFORMATION CONCERNING ACTIVITIES OF INSURER MEMBERS OF A HOLDING COMPANY GROUP

## PART 1 - ORGANIZATIONAL CHART

| NAME | Federal ID Number | NAIC Co. Code | Domicile |
|------|-------------------|---------------|----------|

51.7

EFC Holdings I, LLC
Generation Financial Mortgage, LLC
   California Reverse Mortgage Co.
   Generation Mortgage Company
Guggenheim Fund Solutions, LLC
   GFS (Ireland) Limited
   GFS MAP (Ireland) Public Limited Company
   SFVII GP, LLC
Guggenheim Loan Agent, LLC
Guggenheim Merchant Manager, LLC
Guggenheim Alternative Asset Management, LLC
   Guggenheim Management, LLC
   Guggenheim Advisors, LLC
      Guggenheim Advisors (Cayman) Ltd.
      GIAS Funds (100% Control - Manager)
      GAAFS Holdings, LLC
      GPC Portfolio Companies
      Guggenheim Advisors Funds
Aircraft Mgmt. Company, LLC
Guggenheim Commercial Real Estate Finance, LLC
Guggenheim Investment Advisory Solutions, LLC
Guggenheim Partners India Holdings, LLC
   Guggenheim Partners India Limited (Cayman)
    Guggenheim Partners Mauritius I, Ltd.
     Guggenheim Partners Mauritius II, Ltd.
      Guggenheim Capital Management (Asia) Private Limited
      Guggenheim Portfolio Management (India) Private Limited
   Guggenheim Partners India GP, LLC

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE Y - INFORMATION CONCERNING ACTIVITIES OF INSURER MEMBERS OF A HOLDING COMPANY GROUP

## PART 1 - ORGANIZATIONAL CHART

| NAME | Federal ID Number | NAIC Co. Code | Domicile |
|---|---|---|---|

51.8

Thomas Weisel India Opportunity Fund, LP
GP India Opportunities Feeder Fund, LP
Guggenheim Partners India Management, LLC
Guggenheim Real Estate Partners L.P.
Guggenheim Real Estate LLC
GRE U.S. Property Fund GP LLC
GRE U.S. Property Fund LP
GREI GP LLC
Guggenheim Real Estate International Fund L.P.
Guggenheim Real Estate Services Inc.
Guggenheim PLUS Strategic Funding Member, Inc.
Guggenheim Plus II GP, LLC
Guggenheim Plus II L.P.
Guggenheim Plus GP LLC
Guggenheim Plus L.P.
Guggenheim Plus Leveraged LLC
GRE property holding companies
Guggenheim Plus Mezzanine Finance L.P.
Guggenheim Transparent Value, LLC
Transparent Value, L.L.C.
Transparent Value Private Limited
Transparent Value Advisors, L.L.C.
Nominee Holding Company, LLC
Channel Capital Group Holdings, LLC
Channel Capital Group LLC
Guggenheim Venture Partners, LLC
GTVI Partners, LLC
Guggenheim Technology Ventures I, L.P.

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y - INFORMATION CONCERNING ACTIVITIES OF INSURER MEMBERS OF A HOLDING COMPANY GROUP

## PART 1 - ORGANIZATIONAL CHART

| NAME | Federal ID Number | NAIC Co. Code | Domicile |
|------|-------------------|---------------|----------|

ACEI Holdco, LLC (fka IIP Bridge Funding, LLC)
IIP Bridge Investors, LLC
Pillar Financial, LLC
    Pillar Multifamily, LLC
    Pillar Capital Finance, LLC
    Cohen Financial Services (DE), LLC
GPBLK, Inc.
    Guggenheim Reinsurance Holdings, LLC
        The Property and Casualty Reinsurance Company of Bermuda Ltd.
    Guggenheim aero Finance Company, LLC
Guggenheim Securities Holdings, LLC
GI Holdco II LLC
    GI Holdco LLC
        Guggenheim Partners Investment Management Holdings, LLC
            Guggenheim Partners Investment Management, LLC
                GPAM Holdings II, LLC
                GPAM Holdings III, LLC
                GPAM Holdings IV, LLC
                GPIM Holdings V, LLC
                    Guggenheim Alpha Solutions Fund, LLC
                GPIM Holdings VI, LLC
                    Guggenheim Enhanced Income Fund, LLC
                Guggenheim Aircraft Opportunity GP, LLC
                Guggenheim Concinnity Funds
                Guggenheim Global Investments Public Limited Company
                Guggenheim IQ Equity Funds
                Guggenheim Partners Opportunistic Investment Grade Securities Funds
                Guggenheim Strategy Funds

51.9

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y - INFORMATION CONCERNING ACTIVITIES OF INSURER MEMBERS OF A HOLDING COMPANY GROUP

## PART 1 - ORGANIZATIONAL CHART

| NAME | Federal ID Number | NAIC Co. Code | Domicile |
|------|-------------------|---------------|----------|

51.10

GW Ocean, LLC
1888 Fund, ltd
5180 CLO LP
Bingham LP
Hemptstead CLO
Mercer Field CLO
Copper River CLO Ltd
Energy Asset Holdings LLC
GIM GP Ltd.
GPM Center Court, LLC
Green Lane CLO Ltd
Guggenheim Energy Opportunities Leveraged Fund, LP
Guggenheim High Yield Plus Funds
Guggenheim Investors Fund LLC
Guggenheim Private Debt Funds
Internet Radio Funding, LLC
Iron Hill CLO Limited
Kennecott Funding Ltd
Magma WCFF II Ltd
Minerva Holdings Ltd.
NZC Guggenheim Funds
NZCG Funding
Orpheus Funding, LLC
Orpheus Holdings, LLC
Sands Point Funding Ltd
Stellar Funding Ltd
Trigger Investco, LLC
Guggenheim Funds Services Holdings, LLC
  Guggenheim Funds Services, LLC
    Guggenheim Funds Investment Advisors, LLC

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE Y - INFORMATION CONCERNING ACTIVITIES OF INSURER MEMBERS OF A HOLDING COMPANY GROUP

## PART 1 - ORGANIZATIONAL CHART

| NAME | Federal ID Number | NAIC Co. Code | Domicile |
|------|-------------------|---------------|----------|

51.11

```
            |     |   Guggenheim Funds Distributors, LLC
Rydex Holdings, LLC
            |       Guggenheim Distributors, LLC
            |   Security Investors, LLC
            |       Guggenheim Specialized Products, LLC
            |   Rydex Fund Services, LLC
            |       Advisor Research Center, LLC
GS Gamma Management, LLC
            |   GS Gamma Investments, LLC
GS Gamma Advisors, LLC
GPAM Holdings, Inc.
GC Maple Leaf, Inc.
Guggenheim Apsley Holdings, LLC
            |   Guggenheim Apsley Fund, L.P.
Guggenheim Corporate Funding, LLC
            |       Guggenheim International, LLC
            |   Lionel Holdings, LLC
            |   Minerva Holdings, LLC
            |       Ticknor Corner Holdings LLC
            |           Ticknor Corner LLC
            |   dcp Funding LLC
            |       dick clark entities
Guggenheim Credit Services, LLC
Guggenheim Energy LLC
            |   Guggenheim Energy Opportunities Fund, LP
Guggenheim Partners Europe Limited
Guggenheim Loan Services Company, LLC
            |       Guggenheim Loan Services Company, Inc.
```

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y - INFORMATION CONCERNING ACTIVITIES OF INSURER MEMBERS OF A HOLDING COMPANY GROUP

## PART 1 - ORGANIZATIONAL CHART

| NAME | Federal ID Number | NAIC Co. Code | Domicile |
|------|-------------------|---------------|----------|

51.12

Guggenheim Digital Media, LLC
Guggenheim Media, LLC
Security Benefit Asset Management Holdings, LLC
Guggenheim Strategic Fund Management, LLC
Guggenheim Stella Multi-Strategy Fund, LP
Guggenheim Concinnity Strategy Funds
GC Repo, LLC
Guggenheim Partners Advisory Company
SBTree, Inc.
South Blacktree Agency, LLC
Links Holdings, Inc.
Links Holdings LLC
Guggenheim Securities, LLC
Guggenheim Trust Assets, LLC
GP Energy Partners, LLC
Guggenheim Energy Advisors, LLC
GWM Holdco, LLC
Asset Consulting Group, LLC
GP Feeder Fund Management, LLC
Guggenheim Access Funds
Guggenheim Investor Services, LLC
Guggenheim Wealth Services, LLC
GIA Asia Holdings, Ltd.
Guggenheim Investment Advisors (Hong Kong) Limited
GIA Europe Holdings, Ltd.
Guggenheim Investment Advisors (Europe) Limited
Guggenheim Investment Advisors, LLC
GIA Services (CA), Inc.

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE Y - INFORMATION CONCERNING ACTIVITIES OF INSURER MEMBERS OF A HOLDING COMPANY GROUP

## PART 1 - ORGANIZATIONAL CHART

| NAME | Federal ID Number | NAIC Co. Code | Domicile |
|------|-------------------|---------------|----------|
| GC VIE Manager, LLC | | | |
| GRE Plus Company, LLC | | | |
| Guggenheim Private Family Network, LLC | | | |
| Guggenheim Trust Company LLC | | | |
|     Guggenheim Plus Leveraged LLC | | | |
|     Guggenheim Plus Mezzanine Finance L.P. | | | |
|       GRE property holding companies | | | |
|     Guggenheim Real Estate Investment Trust | | | |
|       GRE property holding companies | | | |
|     GRES GP LLC | | | |
|       Guggenheim Plus Mezzanine Finance L.P. | | | |
|         GRE property holding companies | | | |
| Guggenheim Partners Covered Call Fund GP, L.L.C. | | | |
|     Guggenheim Partners Covered Call Fund, L.P. | | | |
| TEK Financial, LLC | | | |
| Guggenheim Holdings, LLC | | | |
|     GGT Manager LLC | | | |
|       GGT Multi-Strategy Fund LLC | | | |
|     GGT GP LLC | | | |
|       GGT Multi-Strategy Funds | | | |
|       GGT Trading (Delaware) LLC | | | |
|     GSA Manager LLC | | | |
|       GSA OPH LLC | | | |
| Guggenheim Manager Holdco, LLC | | | |
|     Guggenheim Global Trading, LLC | | | |
|       Guggenheim GGT (Swiss) GmbH | | | |
| Guggenheim Aviation GP Holdco, LLC | | | |
|     Guggenheim Aviation Partners, LLC | | | |

51.13

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE Y - INFORMATION CONCERNING ACTIVITIES OF INSURER MEMBERS OF A HOLDING COMPANY GROUP

## PART 1 - ORGANIZATIONAL CHART

| NAME | Federal ID Number | NAIC Co. Code | Domicile |
|---|---|---|---|

51.14

```
Guggenheim Aviation Services, LLC
Guggenheim Aviation GAP Holdco, LLC
Guggenheim Aviation Services II, LLP
    Guggenheim Aviation Investment Fund II, LP
        GAIF II Aviation asset holding companies
        GAIF II Services Group, LLC
    GAIF II U.S. Source Fund, LP
        GAIF II Aviation asset holding companies
        GAIF II U.S. Source Services Group, LLC
    GAIF II U.S. Source Blocker, LP
    GAIF II FF Feeder Fund, L.P.
GSFI, LLC
JLx3, LLC
    GSFI, LLC
    Generation Financial Group, LLC
Generation Financial Group, LLC
    IPEX LLC
    IPEX Services, LLC
    Generation Financial Mortgage, LLC
GC Orpheus Investors, LLC
Argus Portfolios Holdings Ltd.
    Argus Portfolios SPC
Minutemen Park Cayman Limited
Edgehill Byron Capital Company Limited
GEIF GP, LLC
Guggenheim Payroll Agent, LLC
Guggenheim Aviation Services, Ltd.
GC Parent Holdings, LLC
```

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE Y - INFORMATION CONCERNING ACTIVITIES OF INSURER MEMBERS OF A HOLDING COMPANY GROUP

## PART 1 - ORGANIZATIONAL CHART

| NAME | Federal ID Number | NAIC Co. Code | Domicile |
|------|-------------------|---------------|----------|

51.15

Cainhoy Land & Timber, LLC
Guggenheim Capital International, Ltd.
    GC Deferred Compensation Offshore, Ltd.
        Guggenheim Proprietary Investor investment entities
GFPID, LLC
    GFPIC, L.P.
        GGIC, Ltd.
            GGIC KTI Holdings, Ltd.
                King Tech Holdings Ltd.
                    King Tech International, Ltd.
            GGIC Loan Funding I, LLC
            GFP Green Inc.
            GFP Peru Dunas Holdings, Inc.
            Guggenheim Franklin Park Management, LLC
                GFP Wind Holdings, LLC
                    Wind Investors I, LLC
            GGIC Greenbacker Funding Ltd.
            GGIC IIP Holdings LP
                Franklin Park (Cyprus) Limited
                  Infrastructure India Plc
                    Franklin Park India, LLC
        GGIC IIP Holdings Ltd.
        GGIC Manager, LLC
GC New York, LLC
Guggenheim Golf Properties Investor, LLC
    Guggenheim-Nicklaus Fund I, Ltd.
        GNP property holding entities
Guggenheim Nicklaus Partners, LLC

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE Y - INFORMATION CONCERNING ACTIVITIES OF INSURER MEMBERS OF A HOLDING COMPANY GROUP

## PART 1 - ORGANIZATIONAL CHART

| NAME | Federal ID Number | NAIC Co. Code | Domicile |
|---|---|---|---|
| GNP property holding entities | | | |
| GN Fund I, LLC | | | |
| GDP-Pilara Lotes, LLC | | | |
| Guggenheim Development Partners, Inc. | | | |
| GDP property holding entities | | | |
| GC Pilar Golf Investment, LLC | | | |
| Pilar Holdings, LLC | | | |
| Toledo-MNG, LLC | | | |
| Toledo-SLS, LLC | | | |
| Guggenheim Retail Real Estate Partners, Inc. | | | |
| Bismarck Development Company, LLC | | | |
| Terrabyte Development, LLC | | | |
| Java Acquisition Company property holding entities | | | |
| Stonebridge Investors I, LLC | | | |
| Retail Investors I, LLC | | | |
| SB property holding entities | | | |
| Stonebridge Investors II, LLC | | | |
| Retail Investors II, LLC | | | |
| SB property holding entities | | | |
| Retail Investors III, LLC | | | |
| TK property holding entities | | | |
| NC property holding entities | | | |
| SB property holding entities | | | |
| HB property holding entities | | | |
| Guggenheim Aviation Services II, Ltd. | | | |
| Guggenheim Aviation Offshore Investment Fund II, L.P. | | | |
| Guggenheim Aviation Partners Limited | | | |
| Guggenheim Capital Enterprises, LLC | | | |

51.16

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y - INFORMATION CONCERNING ACTIVITIES OF INSURER MEMBERS OF A HOLDING COMPANY GROUP

## PART 1 - ORGANIZATIONAL CHART

| NAME | Federal ID Number | NAIC Co. Code | Domicile |
|------|-------------------|---------------|----------|

ACEIG, LLC
GNCG Santiago LLC
  GNCG Vigo LLC
Guggenheim Funding (Cayman) Ltd.
Guggenheim Services, LLC
  Carco Services, LLC
  Guggenheim Disbursement Agent, LLC
  Guggenheim Receivable Financing, LLC
Guggenheim Manager, Inc.
  GMI GPIM, LLC
  GMI GPIMH, LLC
  Guggenheim Aviation GM Holdco, LLC
Guggenheim Premises I, LLC
Guggenheim Partners London Premises Limited
Guggenheim Opportunities Investors III, LLC
GC Deferred Compensation I, LLC
  Deferred Compensation investment entities
Liberty Hampshire Holdings, LLC
  Guggenheim Treasury Services, LLC
  Guggenheim Mortgage Capital, LLC
    XONM LLC
      XONM 2012, Inc.
      XONM Capital LLC
        XONM Funding LLC
  The Liberty Hampshire Company, LLC
    UBSFC, LLC
    BFC Capital Company, LLC
    Bound Brook Capital Corporation

51.17

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE Y - INFORMATION CONCERNING ACTIVITIES OF INSURER MEMBERS OF A HOLDING COMPANY GROUP

## PART 1 - ORGANIZATIONAL CHART

| NAME | Federal ID Number | NAIC Co. Code | Domicile |
|------|-------------------|---------------|----------|

51.18

Chelsea Creek Capital Company, LLC
E2 CTA Portfolio Limited
Jasmine Asset Funding Limited
Kemps Landing Capital Company, LLC
Liberty Hampshire International Limited
    |   Guggenheim Treasury Services (Europe) Limited
Moore's Creek Capital Corporation
    |   Forrestal Portfolios, LLC
CSFC, LLC
Saratoga Springs Capital Company, LLC
The Liberty Hampshire Capital Company, LLC
Guggenheim Treasury Services Corporation (N.Y.)
Tocqueville Capital Company B.V.
Bennington Stark Capital Company, LLC
Cedar Springs Capital Company, LLC
    |   Cedar Springs (Cayman) Ltd.
Concord Minutemen Capital Company, LLC
    |   Concord Minutemen (Cayman) Ltd.
Crown Point Capital Company, LLC
    |   Crown Point Funding (Cayman), Ltd.
Legacy Capital Company, LLC
    |   Legacy (Cayman) Ltd.
Optimus Funding Company, LLC
Ridgefield Funding Company, LLC
Sandy Point Capital Company, LLC
Stony Point Capital Company, LLC
Thomas Creek Capital Corporation
Valcour Bay Capital Company, LLC

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE Y - INFORMATION CONCERNING ACTIVITIES OF INSURER MEMBERS OF A HOLDING COMPANY GROUP

## PART 1 - ORGANIZATIONAL CHART

| NAME | Federal ID Number | NAIC Co. Code | Domicile |
|---|---|---|---|

White Plains Capital Company, LLC
Relationship Funding Company, LLC
    GIFS Capital Company, LLC
        GIFS (Cayman) Ltd.
Lexington Parker Capital Company, L.L.C.
    Lexington Parker (Cayman) Ltd.
Picton S.à r.l.
Relationship Funding (Cayman) Ltd.
KLD Funding, LLC
Herakles Investments, Inc.
Briggs Construction Equipment, Inc.
Sammons Distribution Holdings, Inc.
    Sammons BW, Inc.
Parkway Mortgage, Inc.

51.19

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y
## PART 1A – DETAIL OF INSURANCE HOLDING COMPANY SYSTEM

| 1 Group Code | 2 Group Name | 3 NAIC Company Code | 4 Federal ID Number | 5 Federal RSSD | 6 CIK | 7 Name of Securities Exchange if Publicly Traded (U.S. or International) | 8 Name of Parent Subsidiaries or Affiliates | 9 Domiciliary Location | 10 Relationship to Reporting Entity | 11 Directly Controlled by (Name of Entity/Person) | 12 Type of Control (Ownership, Board, Management, Attorney-in-Fact, Influence, Other) | 13 If Control is Ownership Provide Percentage | 14 Ultimate Controlling Entity(ies)/Person(s) | 15 * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | [REDACTED]2515 | | 0001536046 | | Sammons Enterprises, Inc. ESOT | DE | UIP | | | | Sammons Enterprises, Inc. ESOT (SEI ESOT) | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7423 | | 0001332231 | | Sammons Enterprises, Inc. | DE | UIP | Sammons Enterprises, Inc. ESOT | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4301 | | 0001332355 | | Consolidated Investment Services, Inc | NV | UIP | Sammons Enterprises, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5568 | | | | Asheville Resolution Corporation | DE | NIA | Consolidated Investment Services, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4082 | | | | GPI Ventures, LLC | DE | NIA | The Grove Park Inn Resort, Inc | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4422 | | | | Sammons Corporation | DE | NIA | Consolidated Investment Services, Inc | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 1748 | | | | Sammons Financial Group, Inc. | DE | UDP | Consolidated Investment Services, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3064 | | | | Sammons Securities, Inc. | DE | NIA | Sammons Financial Group, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3652 | | | | Sammons Financial Network, LLC | DE | NIA | Sammons Securities, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0408 | | | | Sammons Securities Company, LLC | DE | NIA | Sammons Securities, Inc. | Ownership | 67.2 | SEI ESOT | |
| 00431 | Sammons Enterprises, Inc. ESOT | 66044 | 4570 | | | | Midland National Life Insurance Company | IA | IA | Sammons Financial Group, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3872 | | | | WNL Reinsurance Company | IA | IA | Midland National Life Insurance Company | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3842 | | | | Solberg Reinsurance Company | IA | IA | Midland National Life Insurance Company | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3316 | | | | Midland National Services, LLC | DE | NIA | Midland National Life Insurance Company | Ownership | 100.0 | SEI ESOT | |
| 00431 | Sammons Enterprises, Inc. ESOT | 66974 | 9931 | | | | North American Company for Life and Health Insurance | IA | IA | Sammons Financial Group, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5562 | | | | Sammons Retirement Solutions, Inc | DE | NIA | Sammons Financial Group, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2950 | | | | Property Disposition, Inc. | DE | NIA | Sammons Financial Group, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2426 | | | | Briggs International, Inc. | DE | NIA | Consolidated Investment Services, Inc | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2734 | | | | Briggs Equipment, Inc. | DE | NIA | Briggs International, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3334 | | | | Briggs Equipment Mexico, Inc. | DE | NIA | Briggs Equipment, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Controladora Briggs de Mexico S. de R.L. de C.V. | MEX | NIA | Briggs Equipment, Inc. | Ownership | 99.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Controladora Briggs de Mexico S. de R.L. de C.V. | MEX | NIA | Briggs Equipment Mexico, Inc. | Ownership | 1.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Forklift Operations de Mexico, S.A. de C.V. | MEX | NIA | Controladora Briggs de Mexico S. de R.L. de C.V. | Ownership | 99.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Forklift Operations de Mexico, S.A. de C.V. | MEX | NIA | Briggs Equipment Mexico, Inc. | Ownership | 1.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Mexcolift Servicios de Personnel S. de R.L. de C.V. | MEX | NIA | Controladora Briggs de Mexico S. de R.L. de C.V. | Ownership | 99.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Mexcolift Servicios de Personnel S. de R.L. de C.V. | MEX | NIA | Briggs Equipment Mexico, Inc. | Ownership | 1.0 | SEI ESOT | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE Y
## PART 1A – DETAIL OF INSURANCE HOLDING COMPANY SYSTEM

| 1 Group Code | 2 Group Name | 3 NAIC Company Code | 4 Federal ID Number | 5 Federal RSSD | 6 CIK | 7 Name of Securities Exchange if Publicly Traded (U.S. or International) | 8 Name of Parent Subsidiaries or Affiliates | 9 Domiciliary Location | 10 Relationship to Reporting Entity | 11 Directly Controlled by (Name of Entity/Person) | 12 Type of Control (Ownership, Board, Management, Attorney-in-Fact, Influence, Other) | 13 If Control is Ownership Provide Percentage | 14 Ultimate Controlling Entity(ies)/ Person(s) | 15 * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Montacargas Yale, de Mexico S.A. de C.V. | MEX | N/A | Briggs Equipment, Inc. | Ownership | 99.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Montacargas Yale, de Mexico S.A. de C.V. | MEX | N/A | Briggs Equipment Mexico, Inc. | Ownership | 1.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Briggs Equipment, S.A. de C.V. | MEX | N/A | Briggs Equipment, Inc. | Ownership | 99.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Briggs Equipment Mexico, Inc. | MEX | N/A | Briggs Equipment Mexico, Inc. | Ownership | 1.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | REDACTED 7776 | | | | Briggs UK Holdings, Inc. | DE | N/A | Consolidated Investment Services, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3561 | | | | Briggs Equipment UK Limited | GBR | N/A | Briggs UK Holdings, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 8232 | | 0001599832 | | Sammons Equity Alliance, Inc. | DE | N/A | Consolidated Investment Services, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 8848 | | 0001599827 | | Compatriot Capital, Inc. | DE | N/A | Sammons Equity Alliance, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3595 | | | | CCE Funding LLC | DE | N/A | Compatriot Capital, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0281 | | | | SRI Ventures, LLC | DE | N/A | Compatriot Capital, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5228 | | | | 1900 Capital, Inc. | DE | N/A | Compatriot Capital, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 9888 | | | | ASG Mortgage Investors, LLC | DE | N/A | 1900 Capital, Inc. | Ownership | 35.3 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 9393 | | 0001457680 | | DBI/ASG Mortgage Acquisition Fund I, LP | DE | N/A | 1900 Capital, Inc. | Ownership | 55.4 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2440 | | | | GASG Co-Investor Fund I, LP | DE | N/A | 1900 Capital, Inc. | Ownership | 50.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 8848 | | | | Heights 2, LLC d/b/a WSGEV Holdings, LP | DE | N/A | Compatriot Capital, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2246 | | | | E2M Holdings, LLC | DE | N/A | E2M Holdings, LLC | Ownership | 30.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2023 | | | | E2M Partners, LLC | DE | N/A | E2M Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 6954 | | | | E2M General Partner II, LLC | DE | N/A | Compatriot Capital, Inc. | Ownership | 17.4 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7456 | | 0001439213 | | E2M Fund II Holdco, LP | DE | N/A | E2M General Partner II, LLC | Ownership | 47.8 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7456 | | 0001439213 | | E2M Fund II Holdco, LP | DE | N/A | E2M Fund II Holdco, LP | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2503 | | | | E2M/SRC Investment Company, LLC | DE | N/A | Compatriot Capital, Inc. | Ownership | 37.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2503 | | | | E2M/SRC Investment Company, LLC | DE | N/A | E2M Fund II Holdco, LP | Ownership | 60.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 1198 | | | | KDC Holdings, LLC | DE | N/A | E2M/SRC Investment Company, LLC | Ownership | 50.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0635 | | | | E2M General Partner III, LLC | DE | N/A | Compatriot Capital, Inc. | Ownership | 30.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2819 | | 0001528394 | | E2M Strategic Fund (Fund A), LP | DE | N/A | Compatriot Capital, Inc. | Ownership | 80.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2819 | | 0001528394 | | E2M Strategic Fund (Fund A), LP | DE | N/A | E2M General Partner III, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 6429 | | | | Village Green Holding LLC | DE | N/A | Compatriot Capital, Inc. | Ownership | 50.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 6429 | | | | Village Green Management Company LLC | DE | N/A | Village Green Holding LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 6429 | | | | Village Green Development Holding LLC | DE | N/A | Village Green Holding LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 6429 | | | | Village Green Construction LLC | DE | N/A | Village Green Holding LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 6429 | | | | Village Green Communications V-Suites LLC | DE | N/A | Village Green Holding LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 6429 | | | | VGH St. Louis LLC | DE | N/A | Village Green Holding LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5114 | | | | SLBCA Holding LLC | DE | N/A | Compatriot Capital, Inc. | Ownership | 90.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5114 | | | | SLBCA Holding LLC | DE | N/A | Village Green Holding LLC | Ownership | 10.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2487 | | | | Soo Line Building City Apartments LLC | DE | N/A | SLBCA Holding LLC | Ownership | 85.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 1785 | | | | Ann Arbor City Apartments LLC | DE | N/A | Compatriot Capital, Inc. | Ownership | 90.0 | SEI ESOT | |

52.1

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y
## PART 1A – DETAIL OF INSURANCE HOLDING COMPANY SYSTEM

52.2

| 1 Group Code | 2 Group Name | 3 NAIC Company Code | 4 Federal ID Number | 5 Federal RSSD | 6 CIK | 7 Name of Securities Exchange if Publicly Traded (U.S. or International) | 8 Name of Parent Subsidiaries or Affiliates | 9 Domiciliary Location | 10 Relationship to Reporting Entity | 11 Directly Controlled by (Name of Entity/Person) | 12 Type of Control (Ownership, Board, Management, Attorney-in-Fact, Influence, Other) | 13 If Control is Ownership Provide Percentage | 14 Ultimate Controlling Entity(ies)/ Person(s) | 15 * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 785 | | | | Ann Arbor City Apartments LLC | DE | NIA | Village Green Holding LLC | Ownership | 10.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 886 | | | | JHCCI Leasing LLC | DE | NIA | Compatriot Capital, Inc | Ownership | 50.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 287 | | | | JLB Partners LLC | DE | NIA | Compatriot Capital, Inc | Ownership | 30.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 454 | | | | JLB BUILDERS LLC | TX | NIA | JLB Partners LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 203 | | | | JLB REALTY LLC | TX | NIA | JLB Partners LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 578 | | | | JLB RESIDENTIAL LLC | TX | NIA | JLB Partners LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 480 | | | | RHDFJ Partners, LP | TX | NIA | JLB Partners LLC | Ownership | 50.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 480 | | | | RHDFJ Partners, LP | TX | NIA | Compatriot Capital, Inc | Ownership | 50.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 843 | | | | JLB 2728 Cedar Springs, LP | TX | NIA | JLB Partners LLC | Ownership | 30.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 843 | | | | JLB 2728 Cedar Springs, LP | TX | NIA | Compatriot Capital, Inc | Ownership | 70.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 090 | | | | JLB McLean LLC | TX | NIA | JLB Partners LLC | Ownership | 30.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 090 | | | | JLB McLean LLC | TX | NIA | Compatriot Capital, Inc | Ownership | 40.9 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 217 | | | | JLB Peachtree LLC | TX | NIA | JLB Partners LLC | Ownership | 10.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 217 | | | | JLB Peachtree LLC | TX | NIA | Compatriot Capital, Inc | Ownership | 70.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 285 | | | | SLF II-McCarty Investors, LP | TX | NIA | Compatriot Capital, Inc | Ownership | 22.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 184 | | | | SLF II-McCarty Investors II, LP | TX | NIA | Compatriot Capital, Inc | Ownership | 69.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 311 | | | | Aureus Group, LLC | DE | NIA | Compatriot Capital, Inc | Ownership | 29.9 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 235 | | | | AFSP Fund I Partners, LLC | DE | NIA | Compatriot Capital, Inc | Ownership | 53.6 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 005 | | | | CP Aureus FSP, LP | DE | NIA | AFSP Fund I Partners, LLC | Ownership | 49.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 351 | | | | Eiger Partners, LP | DE | NIA | Compatriot Capital, Inc | Ownership | 10.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 352 | | | | Eiger Fund I, LP | DE | NIA | Compatriot Capital, Inc | Ownership | 38.8 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 440 | | | | Longhorn Trail Ranch II, Ltd | TX | NIA | Compatriot Capital, Inc | Ownership | 40.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 037 | | | | Ski Partners, LLC | DE | NIA | Compatriot Capital, Inc | Ownership | 32.7 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 569 | | | | Ski Partners II, LLC | DE | NIA | Compatriot Capital, Inc | Ownership | 32.8 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 757 | | | | UQ 720 Partners, LP | DE | NIA | Compatriot Capital, Inc | Ownership | 95.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 016 | | | | Sammons Capital, Inc | DE | NIA | Sammons Equity Alliance, Inc | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 383 | | | | Enterhealth, LLC | TX | NIA | Sammons Capital, Inc | Ownership | 21.3 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 056 | | | | HHEP-DirecPath, LP | DE | NIA | Sammons Capital, Inc | Ownership | 25.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 803 | | | | HHEP-Latrobe, LP | DE | NIA | Sammons Capital, Inc | Ownership | 24.9 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 029 | | | | HHEP-Ocular | DE | NIA | Sammons Capital, Inc | Ownership | 24.8 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 584 | | | | HHEP-SafeMed, LP | DE | NIA | Sammons Capital, Inc | Ownership | 20.9 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 512 | | | | HHEP-Directional, LP | DE | NIA | Sammons Capital, Inc | Ownership | 24.9 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 653 | | | | Sammons Power Development, Inc | DE | NIA | Sammons Equity Alliance, Inc | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 819 | | | | Otter, Inc | OK | NIA | Sammons Power Development, Inc | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 167 | | | | Gila Bend Power Partners, LLC | DE | NIA | Sammons Power Development, Inc | Ownership | 50.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 274 | | 0001445423 | | Pathfinder Renewable Wind Energy, LLC | WY | NIA | Sammons Power Development, Inc | Ownership | 35.3 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 584 | | | | SAGE Assets, Inc | DE | UIP | Sammons Equity Alliance, Inc | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 656 | | 0001283072 | | Guggenheim Capital, LLC | DE | UIP | SAGE Assets, Inc | Ownership | 41.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 656 | | | | Guggenheim Partners, LLC | DE | UIP | Guggenheim Capital, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Knights of Security, LLC | DE | UIP | Guggenheim Partners, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 054 | | | | Guggenheim SBC Holdings, LLC | DE | UIP | Guggenheim Knights of Security, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 239 | | | | Security Benefit Corporation | KS | UDP | Guggenheim SBC Holdings, LLC | Ownership | 100.0 | SEI ESOT | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y
## PART 1A – DETAIL OF INSURANCE HOLDING COMPANY SYSTEM

| 1 Group Code | 2 Group Name | 3 NAIC Company Code | 4 Federal ID Number | 5 Federal RSSD | 6 CIK | 7 Name of Securities Exchange if Publicly Traded (U.S. or International) | 8 Name of Parent Subsidiaries or Affiliates | 9 Domiciliary Location | 10 Relationship to Reporting Entity | 11 Directly Controlled by (Name of Entity/Person) | 12 Type of Control (Ownership, Board, Management, Attorney-in-Fact, Influence, Other) | 13 If Control is Ownership Provide Percentage | 14 Ultimate Controlling Entity(ies)/ Person(s) | 15 * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00431 | Sammons Enterprises, Inc. ESOT | 60084 | 7548 | | | | First Security Benefit Life Insurance and Annuity Company of New York | NY | IA | Security Benefit Corporation | Ownership | 100.0 | SEI ESOT | |
| 00431 | Sammons Enterprises, Inc. ESOT | 68675 | 9770 | | | | Security Benefit Life Insurance Company | KS | RE | Security Benefit Corporation | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 9770 | | | | SecBen GBM Investco, LLC | DE | DS | Security Benefit Life Insurance Company | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5428 | | | | SAILES 2-O, LLC | DE | DS | Security Benefit Life Insurance Company | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 1241 | | | | SAILES 2, LLC | DE | NIA | SAILES 2-O, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4423 | | 0000200684 | | Security Distributors, Inc | KS | DS | Security Benefit Life Insurance Company | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2966 | | | | Gennessee Insurance Agency, LLC | DE | DS | Security Benefit Life Insurance Company | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | CF-G Funding, LLC | DE | NIA | Gennessee Insurance Agency, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 1691 | | | | Dunbarre Insurance Agency, LLC | DE | DS | Security Benefit Life Insurance Company | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | IDF investment entities | DE | NIA | Security Benefit Life Insurance Company | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Astoria InvestCo Holdings, LLC | DE | DS | Security Benefit Life Insurance Company | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Astoria InvestCo, LLC | DE | NIA | Astoria InvestCo Holdings, LLC | Ownership | 50.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7282 | | | | Note Funding, LLC | KS | NIA | Security Benefit Corporation | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3226 | | | | Note Funding II, LLC | KS | NIA | Security Benefit Corporation | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5475 | | | | Note Funding III, LLC | KS | NIA | Security Benefit Corporation | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7722 | | | | Note Funding MP, LLC | KS | NIA | Security Benefit Corporation | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2927 | | | | Note Funding MP II, LLC | KS | NIA | Security Benefit Corporation | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3187 | | | | Note Funding MP III, LLC | KS | NIA | Security Benefit Corporation | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3321 | | | | SBC Funding, LLC | DE | NIA | Security Benefit Corporation | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5395 | | | | theAudience, Inc | DE | NIA | SBC Funding, LLC | Ownership | 11.4 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5148 | | | | A24 Films, LLC | DE | NIA | SBC Funding, LLC | Ownership | 66.7 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GRE Monroe, LLC | DE | NIA | SBC Funding, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GRE Monroe Property LLC | DE | NIA | GRE Monroe LLC | Management | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4139 | | | | MF Master Seed Co., LLC | DE | NIA | SBC Funding, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 9279 | | | | MF Seed Co., LLC | DE | NIA | MF Master Seed Co., LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 9801 | | | | SB Carco Holdings, LLC | KS | NIA | Security Benefit Corporation | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3774 | | | | SB Carco, LLC | KS | NIA | SB Carco Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5563 | | | | se2 Holdco, LLC | KS | NIA | Security Benefit Corporation | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4827 | | | | se2 Holdings, Inc | KS | NIA | se2 Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3636 | | | | se2, LLC | KS | NIA | se2 Holdings, Inc | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3137 | | | | Security Benefit Academy, Inc | KS | NIA | Security Benefit Corporation | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3871 | | | | Security Financial Resources, Inc | KS | NIA | Security Benefit Corporation | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | CardCash Holdings, LLC | DE | NIA | Security Benefit Corporation | Ownership | 87.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 9711 | | | | CardCash Exchange, Inc | DE | NIA | CardCash Holdings, LLC | Ownership | 40.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | N318MM, LLC | KS | NIA | Security Benefit Corporation | Ownership | 50.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | SB Custody, LLC | DE | NIA | Guggenheim SBC Holdings, LLC | Ownership | 100.0 | SEI ESOT | |

52.3

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y
## PART 1A – DETAIL OF INSURANCE HOLDING COMPANY SYSTEM

| 1 Group Code | 2 Group Name | 3 NAIC Company Code | 4 Federal ID Number | 5 Federal RSSD | 6 CIK | 7 Name of Securities Exchange if Publicly Traded (U.S. or International) | 8 Name of Parent Subsidiaries or Affiliates | 9 Domiciliary Location | 10 Relationship to Reporting Entity | 11 Directly Controlled by (Name of Entity/Person) | 12 Type of Control (Ownership, Board, Management, Attorney-in-Fact, Influence, Other) | 13 If Control is Ownership Provide Percentage | 14 Ultimate Controlling Entity(ies)/ Person(s) | 15 * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | SB Private Investments, LLC | DE | NIA | Guggenheim SBC Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | se2 Holdings, LLC | DE | NIA | Guggenheim SBC Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | SL Funding, LLC | DE | NIA | Guggenheim SBC Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Corporate Funding VIII, LLC | DE | NIA | SL Funding, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | EL Funding, LLC | DE | NIA | SL Funding, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Ballinshire investment entities | DE | NIA | EL Funding, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Highland Peak investment entities | DE | NIA | EL Funding, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Monterra investment entities | DE | NIA | EL Funding, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Stone Secured investment entities | DE | NIA | EL Funding, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4966 | | | | GP Holdco, LLC | DE | NIA | Guggenheim Partners, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5034 | | | | GPFT Holdco, LLC | DE | NIA | GP Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2886 | | | | Guggenheim Insurance Holdco, LLC | DE | NIA | GPFT Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3580 | | | | PLIC Holdings, LLC | DE | NIA | Guggenheim Insurance Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00431 | Sammons Enterprises, Inc. ESOT | 14029 | 9235 | | | | Paragon Life Insurance Company of Indiana | IN | IA | PLIC Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Paragon GBM Investco, LLC | DE | NIA | Paragon Life Insurance Company of Indiana | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | PH Capital, LLC | DE | NIA | PLIC Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7475 | | | | EquiTrust Holdco Parent II, LLC | DE | NIA | Guggenheim Insurance Holdco, LLC | Ownership | 30.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7475 | | | | EquiTrust Holdco Parent II, LLC | DE | NIA | Guggenheim Insurance Holdco, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5724 | | | | EquiTrust Holdco Parent, LLC | DE | NIA | EquiTrust Holdco Parent II, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5724 | | | | EquiTrust Holdco Parent, LLC | DE | NIA | EquiTrust Manager, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3745 | | | | EquiTrust Holdings, LLC | DE | NIA | EquiTrust Holdco Parent, LLC | Ownership | 100.0 | SEI ESOT | |
| 00431 | Sammons Enterprises, Inc. ESOT | 62510 | 8417 | | | | EquiTrust Life Insurance Company | IL | IA | EquiTrust Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 8417 | | | | 7100 Holdings, LLC | DE | NIA | EquiTrust Life Insurance Company | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | IDF investment entities | DE | NIA | EquiTrust Life Insurance Company | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | EquiTrust GBM Investco, LLC | DE | NIA | EquiTrust Life Insurance Company | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 6086 | | | | Lavallette Insurance Agency, LLC | DE | NIA | EquiTrust Life Insurance Company | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Lamberton Funding, LLC | DE | NIA | Lavallette Insurance Agency, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0028 | | | | Searcy Insurance Agency, LLC | DE | NIA | EquiTrust Life Insurance Company | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Saulsbury Funding, LLC | DE | NIA | Searcy Insurance Agency, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | EHC Funding, LLC | DE | NIA | EquiTrust Holdco Parent, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 9662 | | | | Guggenheim Insurance Services, LLC | DE | NIA | Guggenheim Insurance Holdco, LLC | Ownership | 100.0 | SEI ESOT | |

52.4

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE Y
## PART 1A – DETAIL OF INSURANCE HOLDING COMPANY SYSTEM

| 1 Group Code | 2 Group Name | 3 NAIC Company Code | 4 Federal ID Number | 5 Federal RSSD | 6 CIK | 7 Name of Securities Exchange if Publicly Traded (U.S. or International) | 8 Name of Parent Subsidiaries or Affiliates | 9 Domiciliary Location | 10 Relationship to Reporting Entity | 11 Directly Controlled by (Name of Entity/Person) | 12 Type of Control (Ownership, Board, Management, Attorney-in-Fact, Influence, Other) | 13 If Control is Ownership Provide Percentage | 14 Ultimate Controlling Entity(ies)/ Person(s) | 15 * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | REDACTION 3339 | | | | EquiTrust Insurance Services, LLC | DE | NIA | Guggenheim Insurance Services, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | 7834 | | | | EquiTrust Manager, LLC | DE | NIA | Guggenheim Insurance Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | | | | | DLPG, LLC | DE | NIA | Guggenheim Insurance Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | | | | | Guggenheim-meZocliq Holdings, LLC | DE | NIA | GPFT Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | 4227 | | | | GLAC Holdings, LLC | DE | NIA | GPFT Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00431..... | Sammons Enterprises, Inc. ESOT | 83607..... | 0564 | | | | Guggenheim Life and Annuity Company | DE | IA | GLAC Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | 0564 | | | | Elsmere Insurance Agency, LLC | DE | NIA | Guggenheim Life and Annuity Company | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | | | | | ELSL Funding, LLC | DE | NIA | Elsmere Insurance Agency, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | | | | | Edenton Funding, LLC | DE | NIA | Elsmere Insurance Agency, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | | | | | Eventine Funding, LLC | DE | NIA | Elsmere Insurance Agency, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | | | | | Efland Funding, LLC | DE | NIA | Elsmere Insurance Agency, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | | | | | GLAC GBM Investco, LLC | DE | NIA | Guggenheim Life and Annuity Company | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | 0564 | | | | IDF investment entities | DE | NIA | Guggenheim Life and Annuity Company | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | 0564 | | | | Minerva Funding LLC | DE | NIA | Guggenheim Life and Annuity Company | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | | | | | Saganaw Insurance Agency, LLC | DE | NIA | Guggenheim Life and Annuity Company | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | | | | | SIA Funding, LLC | DE | NIA | Saganaw Insurance Agency, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | | | | | Sentry Funding, LLC | DE | NIA | Saganaw Insurance Agency, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | 1474 | | | | Stonefire Investors, LLC | DE | NIA | Guggenheim Life and Annuity Company | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | 6035 | | | | Retail Investors I, LLC | DE | NIA | Stonefire Investors, LLC | Ownership | 49.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | | | | | SB property holding entities | DE | NIA | Retail Investors I, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | | | | | dcp Funding LLC | DE | NIA | Guggenheim Life and Annuity Company | Ownership | 27.8 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | | | | | Tomorrow, LLC | DE | NIA | Guggenheim Life and Annuity Company | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | | | | | Venice GSTF I, LLC | DE | NIA | Guggenheim Life and Annuity Company | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | | | | | GH Financial, LLC | DE | NIA | Guggenheim Life and Annuity Company | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | | | | | Gladwin Holdings, LLC | DE | NIA | Guggenheim Life and Annuity Company | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | 2310 | | | | Corporate Funding VI, LLC | DE | NIA | GPFT Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | 2311 | | | | AF V, LLC | DE | NIA | Corporate Funding VI, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | | | | | LSFCA A, LLC | DE | NIA | AF V, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | 3597 | | | | Kitts Hill Funding A, LLC | DE | NIA | LSFCA A, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | 0062 | | | | AF VI, LLC | DE | NIA | Corporate Funding VI, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | | | | | LSFCA B, LLC | DE | NIA | AF VI, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | 3712 | | | | Kitts Hill Funding B, LLC | DE | NIA | LSFCA B, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000..... | Sammons Enterprises, Inc. ESOT | 00000..... | 3728 | | | | AF VII, LLC | DE | NIA | Corporate Funding VI, LLC | Ownership | 100.0 | SEI ESOT | |

52.5

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE Y
## PART 1A – DETAIL OF INSURANCE HOLDING COMPANY SYSTEM

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Group Code | Group Name | NAIC Company Code | Federal ID Number | Federal RSSD | CIK | Name of Securities Exchange if Publicly Traded (U.S. or International) | Name of Parent Subsidiaries or Affiliates | Domiciliary Location | Relationship to Reporting Entity | Directly Controlled by (Name of Entity/Person) | Type of Control (Ownership, Board, Management, Attorney-in-Fact, Influence, Other) | If Control is Ownership Provide Percentage | Ultimate Controlling Entity(ies)/ Person(s) | * |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | LSFCA C, LLC | DE | NIA | AF YII, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3865 | | | | Kitts Hill Funding C, LLC | DE | NIA | LSFCA C, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4380 | | | | Corporate Funding V, LLC | DE | NIA | GPFT Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | LCLF investment entities | DE | NIA | Corporate Funding V, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Caprock Funding entities | DE | NIA | LCLF investment entities | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3665 | | | | EFC Holdings investment entities | DE | NIA | GPFT Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3665 | | | | Generation Financial Mortgage, LLC | DE | NIA | GPFT Holdco, LLC | Ownership | 66.9 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3233 | | | | California Reverse Mortgage Co | CA | NIA | Generation Financial Mortgage, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0131 | | | | Generation Mortgage Company | CA | NIA | Generation Financial Mortgage, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Fund Solutions, LLC | DE | NIA | GPFT Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GFS (Ireland) Limited | IRL | NIA | Guggenheim Fund Solutions, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GFS MAP (Ireland) Public Limited Company | IRL | NIA | Guggenheim Fund Solutions, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7763 | | | | SFVII GP, LLC | DE | NIA | Guggenheim Fund Solutions, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Loan Agent, LLC | DE | NIA | GPFT Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5839 | | | | Guggenheim Merchant Manager, LLC | DE | NIA | GPFT Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7375 | | | | Guggenheim Alternative Asset Management, LLC | DE | NIA | Guggenheim Alternative Asset Management, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7775 | | | | Guggenheim Management, LLC | DE | NIA | Guggenheim Alternative Asset Management, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Advisors (Cayman) Ltd | CYM | NIA | Guggenheim Advisors, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GIAS Funds | DE | NIA | Guggenheim Advisors, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GAAFS Holdings, LLC | DE | NIA | Guggenheim Advisors, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GPC Portfolio Companies | DE | NIA | Guggenheim Advisors, LLC | Ownership | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Advisors Funds | CYM | NIA | Guggenheim Advisors, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4125 | | | | Aircraft Mgmt. Company, LLC | DE | NIA | GPFT Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3325 | | | | Guggenheim Commercial Real Estate Finance, LLC | DE | NIA | GPFT Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7574 | | | | Guggenheim Investment Advisory Solutions, LLC | DE | NIA | GPFT Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3734 | | | | Guggenheim Partners India Holdings, LLC | DE | NIA | GPFT Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3093 | | | | Guggenheim Partners India Limited (Cayman) | CYM | NIA | Guggenheim Partners India Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4008 | | | | Guggenheim Partners Mauritius I, Ltd | MUS | NIA | Guggenheim Partners India Limited (Cayman) | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4009 | | | | Guggenheim Partners Mauritius II, Ltd | MUS | NIA | Guggenheim Partners Mauritius I, Ltd | Ownership | 100.0 | SEI ESOT | |

52.6

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y
## PART 1A – DETAIL OF INSURANCE HOLDING COMPANY SYSTEM

| 1 Group Code | 2 Group Name | 3 NAIC Company Code | 4 Federal ID Number | 5 Federal RSSD | 6 CIK | 7 Name of Securities Exchange if Publicly Traded (U.S. or International) | 8 Name of Parent Subsidiaries or Affiliates | 9 Domiciliary Location | 10 Relationship to Reporting Entity | 11 Directly Controlled by (Name of Entity/Person) | 12 Type of Control (Ownership, Board, Management, Attorney-in-Fact, Influence, Other) | 13 If Control is Ownership Provide Percentage | 14 Ultimate Controlling Entity(ies)/ Person(s) | 15 * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2518 REDACTION | | | | Guggenheim Capital Management (Asia) Private Limited | IND | NIA | Guggenheim Partners Mauritius II, Ltd | Ownership | 99.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Portfolio Management (India) Private Limited | IND | NIA | Guggenheim Partners Mauritius II, Ltd | Ownership | 49.9 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3951 | | | | Guggenheim Partners India GP, LLC | DE | NIA | Guggenheim Partners India Holdings, LLC | Ownership | 67.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7417 | | | | Thomas Weisel India Opportunity Fund, LP | DE | NIA | Guggenheim Partners India GP, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5974 | | | | GP India Opportunities Feeder Fund, LP | CYM | NIA | Guggenheim Partners India GP, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3827 | | | | Guggenheim Partners India Management, LLC | DE | NIA | Guggenheim Partners India Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5745 | | | | Guggenheim Real Estate Partners L.P. | DE | NIA | GPFT Holdco, LLC | Ownership | 94.9 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4309 | | | | Guggenheim Real Estate LLC | DE | NIA | GPFT Holdco, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4309 | | | | GRE U.S. Property Fund GP LLC | DE | NIA | Guggenheim Real Estate LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4382 | | | | GRE U.S. Property Fund LP | DE | NIA | GRE U.S. Property Fund GP LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4309 | | | | GREI GP LLC | DE | NIA | Guggenheim Real Estate LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 1269 | | | | Guggenheim Real Estate International Fund L.P. | CYM | NIA | GREI GP LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4309 | | | | Guggenheim Real Estate Services Inc | DE | NIA | Guggenheim Real Estate LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4309 | | | | Guggenheim PLUS Strategic Funding Member, Inc | DE | NIA | Guggenheim Real Estate LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4309 | | | | Guggenheim Plus II GP, LLC | DE | NIA | Guggenheim Real Estate LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 1572 | | | | Guggenheim Plus II L.P. | DE | NIA | Guggenheim Plus II GP, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4309 | | | | Guggenheim Plus GP LLC | DE | NIA | Guggenheim Real Estate LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5748 | | | | Guggenheim Plus L.P. | DE | NIA | Guggenheim Plus GP LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4144 | | | | Guggenheim Plus Leveraged LLC | DE | NIA | Guggenheim Plus L.P. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GRE property holding companies | DE | NIA | Guggenheim Plus Leveraged LLC | Ownership | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2553 | | | | Guggenheim Plus Mezzanine Finance L.P. | DE | NIA | Guggenheim Plus L.P. | Ownership | 91.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4818 | | | | Guggenheim Transparent Value, LLC | DE | NIA | GPFT Holdco, LLC | Ownership | 63.8 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3934 | | | | Transparent Value, L.L.C. | DE | NIA | Guggenheim Transparent Value, L.L.C. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Transparent Value Private Limited | IND | NIA | Transparent Value, L.L.C. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 1722 | | 0001441499 | | Transparent Value Advisors, L.L.C. | DE | NIA | Transparent Value, L.L.C. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5055 | | | | Nominee Holding Company, LLC | DE | NIA | GPFT Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3805 | | | | Channel Capital Group Holdings, LLC | DE | NIA | Nominee Holding Company, LLC | Ownership | 38.3 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3805 | | 0001146309 | | Channel Capital Group LLC | DE | NIA | Channel Capital Group Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4776 | | | | Guggenheim Venture Partners, LLC | DE | NIA | GPFT Holdco, LLC | Ownership | 100.0 | SEI ESOT | |

52.7

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y
## PART 1A – DETAIL OF INSURANCE HOLDING COMPANY SYSTEM

| 1 Group Code | 2 Group Name | 3 NAIC Company Code | 4 Federal ID Number | 5 Federal RSSD | 6 CIK | 7 Name of Securities Exchange if Publicly Traded (U.S. or International) | 8 Name of Parent Subsidiaries or Affiliates | 9 Domiciliary Location | 10 Relationship to Reporting Entity | 11 Directly Controlled by (Name of Entity/Person) | 12 Type of Control (Ownership, Board, Management, Attorney-in-Fact, Influence, Other) | 13 If Control is Ownership Provide Percentage | 14 Ultimate Controlling Entity(ies)/ Person(s) | 15 * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7266 | | | | GTVI Partners, LLC | DE | NIA | Guggenheim Venture Partners, LLC | Ownership | 44.4 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3581 | | | | Guggenheim Technology Ventures I, L.P. | DE | NIA | GTVI Partners, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3610 | | | | ACEI Holdco, LLC (fka IIP Bridge Funding, LLC | DE | NIA | GPFT Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7496 | | | | IIP Bridge Investors, LLC | DE | NIA | GPFT Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7496 | | | | Pillar Financial, LLC | DE | NIA | GPFT Holdco, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7591 | | | | Pillar Financial, LLC | DE | NIA | GPFT Holdco, LLC | Ownership | 24.2 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Pillar Multifamily, LLC | DE | NIA | Pillar Financial, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Pillar Capital Finance, LLC | DE | NIA | Pillar Financial, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Cohen Financial Services (DE), LLC | DE | NIA | Pillar Financial, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5079 | | | | GPBLK, Inc. | DE | NIA | GP Holdco, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7147 | | | | Guggenheim Reinsurance Holdings, LLC | DE | NIA | GPBLK, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7908 | | | | The Property and Casualty Reinsurance Company of Bermuda Ltd. | BMU | NIA | Guggenheim Reinsurance Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2461 | | | | Guggenheim aero Finance Company, LLC | DE | NIA | GPBLK, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7688 | | | | Guggenheim Securities Holdings, LLC | DE | NIA | GPFT Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GI Holdco II LLC | DE | NIA | Guggenheim Partners, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Digital Media, LLC | DE | NIA | GI Holdco II LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Media, LLC | DE | NIA | GI Holdco II LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5166 | | | | Security Benefit Asset Management Holdings, LLC | KS | NIA | GI Holdco II LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GI Holdco LLC | DE | NIA | GI Holdco II LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3073 | | | | Guggenheim Partners Investment Management Holdings, LLC | DE | NIA | | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4053 | | 0001425852 | | Guggenheim Partners Investment Management, LLC | DE | NIA | Guggenheim Partners Investment Management Holdings, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3193 | | | | GPAM Holdings II, LLC | DE | NIA | Guggenheim Partners Investment Management, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 1175 | | | | GPAM Holdings III, LLC | DE | NIA | Guggenheim Partners Investment Management, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3318 | | | | GPAM Holdings IV, LLC | DE | NIA | Guggenheim Partners Investment Management, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5897 | | | | GPIM Holdings V, LLC | DE | NIA | Guggenheim Partners Investment Management Holdings, LLC | Ownership | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Alpha Solutions Fund, LLC | DE | NIA | GPIM Holdings V, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GPIM Holdings VI, LLC | DE | NIA | Guggenheim Partners Investment Management Holdings, LLC | Ownership | | SEI ESOT | |

52.8

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y
## PART 1A – DETAIL OF INSURANCE HOLDING COMPANY SYSTEM

| 1 Group Code | 2 Group Name | 3 NAIC Company Code | 4 Federal ID Number | 5 Federal RSSD | 6 CIK | 7 Name of Securities Exchange if Publicly Traded (U.S. or International) | 8 Name of Parent Subsidiaries or Affiliates | 9 Domiciliary Location | 10 Relationship to Reporting Entity | 11 Directly Controlled by (Name of Entity/Person) | 12 Type of Control (Ownership, Board, Management, Attorney-in-Fact, Influence, Other) | 13 If Control is Ownership Provide Percentage | 14 Ultimate Controlling Entity(ies)/ Person(s) | 15 * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | | | | | Guggenheim Enhanced Income Fund, LLC.... | .DE.. | .NIA.. | GPIM Holdings VI, LLC.. | Management.. | | SEI ESOT. | |
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | REDACTION 7864 | | | | Guggenheim Aircraft Opportunity GP, LLC.. | .DE.. | .NIA.. | Guggenheim Partners Investment Management, LLC.. | Ownership.. | ...100.0 | SEI ESOT. | |
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | | | | | Guggenheim Concinnity Funds.... | .CYM.. | .NIA.. | Guggenheim Partners Investment Management, LLC.. | Management.. | | SEI ESOT. | |
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | | | | | Guggenheim Global Investments Public Limited Company.. | .IRL.. | .NIA.. | Guggenheim Partners Investment Management, LLC.. | Ownership.. | ...100.0 | SEI ESOT. | |
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | | | | | Guggenheim IQ Equity Funds.... | .DE.. | .NIA.. | Guggenheim Partners Investment Management, LLC.. | Management.. | | SEI ESOT. | |
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | | | | | Guggenheim Partners Opportunistic Investment Grade Securities Funds.. | .CYM.. | .NIA.. | Guggenheim Partners Investment Management, LLC.. | Management.. | | SEI ESOT. | |
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | | | | | Guggenheim Strategy Funds.... | .CYM.. | .NIA.. | Guggenheim Partners Investment Management, LLC.. | Management.. | | SEI ESOT. | |
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | 7966 | | | | GIM Ocean, LLC.... | .DE.. | .NIA.. | Guggenheim Partners Investment Management, LLC.. | Ownership.. | ...50.0 | SEI ESOT. | |
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | | | | | 1888 Fund, Ltd.... | .CYM.. | .NIA.. | Guggenheim Partners Investment Management, LLC.. | Management.. | | SEI ESOT. | |
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | 1739 | | | | 5180 CLO LP.... | .DE.. | .NIA.. | Guggenheim Partners Investment Management, LLC.. | Management.. | | SEI ESOT. | |
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | | | | | Bingham LP.... | .DE.. | .NIA.. | Guggenheim Partners Investment Management, LLC.. | Management.. | | SEI ESOT. | |
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | | | | | Hempstead CLO.... | .DE.. | .NIA.. | Guggenheim Partners Investment Management, LLC.. | Management.. | | SEI ESOT. | |
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | | | | | Mercer Field CLO.... | .DE.. | .NIA.. | Guggenheim Partners Investment Management, LLC.. | Management.. | | SEI ESOT. | |
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | | | | | Copper River CLO Ltd.... | .CYM.. | .NIA.. | Guggenheim Partners Investment Management, LLC.. | Management.. | | SEI ESOT. | |
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | | | | | Energy Asset Holdings LLC.... | .DE.. | .NIA.. | Guggenheim Partners Investment Management, LLC.. | Management.. | | SEI ESOT. | |
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | | | | | GIM GP Ltd.... | .CYM.. | .NIA.. | Guggenheim Partners Investment Management, LLC.. | Ownership.. | ...100.0 | SEI ESOT. | |
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | 3395 | | | | GPM Center Court, LLC.... | .DE.. | .NIA.. | Guggenheim Partners Investment Management, LLC.. | Management.. | | SEI ESOT. | |
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | | | | | Green Lane CLO Ltd.... | .CYM.. | .NIA.. | Guggenheim Partners Investment Management, LLC.. | Management.. | | SEI ESOT. | |
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | | | | | Guggenheim Energy Opportunities Leveraged Fund, LP.. | .DE.. | .NIA.. | Guggenheim Partners Investment Management, LLC.. | Management.. | | SEI ESOT. | |
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | 6426 | | | | Guggenheim High Yield Plus Funds.. | .DE.. | .NIA.. | Guggenheim Partners Investment Management, LLC.. | Management.. | | SEI ESOT. | |
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | | | | | Guggenheim Investors Fund LLC.... | .DE.. | .NIA.. | Guggenheim Partners Investment Management, LLC.. | Management.. | | SEI ESOT. | |
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | 6953 | | | | Guggenheim Private Debt Funds.... | .DE.. | .NIA.. | Guggenheim Partners Investment Management, LLC.. | Management.. | | SEI ESOT. | |
| 00000..... | Sammons Enterprises, Inc. ESOT. | 00000... | | | | | Internet Radio Funding, LLC.... | .DE.. | .NIA.. | Guggenheim Partners Investment Management, LLC.. | Management.. | | SEI ESOT. | |

52.9

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y
## PART 1A – DETAIL OF INSURANCE HOLDING COMPANY SYSTEM

52.10

| 1 Group Code | 2 Group Name | 3 NAIC Company Code | 4 Federal ID Number | 5 Federal RSSD | 6 CIK | 7 Name of Securities Exchange if Publicly Traded (U.S. or International) | 8 Name of Parent Subsidiaries or Affiliates | 9 Domiciliary Location | 10 Relationship to Reporting Entity | 11 Directly Controlled by (Name of Entity/Person) | 12 Type of Control (Ownership, Board, Management, Attorney-in-Fact, Influence, Other) | 13 If Control is Ownership Provide Percentage | 14 Ultimate Controlling Entity(ies)/ Person(s) | 15 * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Iron Hill CLO Limited | CYM | NIA | Guggenheim Partners Investment Management, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Kennecott Funding Ltd | CYM | NIA | Guggenheim Partners Investment Management, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Magma MCFF II Ltd | CYM | NIA | Guggenheim Partners Investment Management, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Minerva Holdings Ltd | CYM | NIA | Guggenheim Partners Investment Management, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | NZC Guggenheim Funds | DE | NIA | Guggenheim Partners Investment Management, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | NZCG Funding | DE | NIA | Guggenheim Partners Investment Management, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Orpheus Funding, LLC | DE | NIA | Guggenheim Partners Investment Management, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Orpheus Holdings, LLC | DE | NIA | Guggenheim Partners Investment Management, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Sands Point Funding Ltd | CYM | NIA | Guggenheim Partners Investment Management, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Stellar Funding Ltd | CYM | NIA | Guggenheim Partners Investment Management, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 9667 | | | | Trigger Investco, LLC | DE | NIA | Guggenheim Partners Investment Management, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 6512 | | | | Guggenheim Funds Services Holdings, LLC | DE | NIA | Guggenheim Funds Investment Management | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2975 | | | | Guggenheim Funds Services, LLC | DE | NIA | Guggenheim Funds Services Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 1676 | | 0001280782 | | Guggenheim Funds Investment Advisors, LLC | DE | NIA | Guggenheim Funds Services, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5174 | | 0001167303 | | Guggenheim Funds Distributors, LLC | DE | NIA | Guggenheim Funds Services, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 1356 | | | | Rydex Holdings, LLC | KS | NIA | Guggenheim Partners Investment Management Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7482 | | 0001011767 | | Guggenheim Distributors, LLC | KS | NIA | Rydex Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3041 | | 0000791185 | | Security Investors, LLC | KS | NIA | Rydex Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7010 | | | | Guggenheim Specialized Products, LLC | DE | NIA | Security Investors, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5244 | | | | Rydex Fund Services, LLC | KS | NIA | Rydex Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3302 | | | | Advisor Research Center, LLC | MD | NIA | Rydex Fund Services, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 1796 | | | | GS Gamma Management, LLC | DE | NIA | Guggenheim Partners Investment Management Holdings, LLC | Ownership | 50.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3388 | | | | GS Gamma Investments, LLC | DE | NIA | GS Gamma Management, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3554 | | | | GS Gamma Advisors, LLC | DE | NIA | Guggenheim Partners Investment Management Holdings, LLC | Ownership | 50.0 | SEI ESOT | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y
## PART 1A – DETAIL OF INSURANCE HOLDING COMPANY SYSTEM

| 1 Group Code | 2 Group Name | 3 NAIC Company Code | 4 Federal ID Number | 5 Federal RSSD | 6 CIK | 7 Name of Securities Exchange if Publicly Traded (U.S. or International) | 8 Name of Parent Subsidiaries or Affiliates | 9 Domiciliary Location | 10 Relationship to Reporting Entity | 11 Directly Controlled by (Name of Entity/Person) | 12 Type of Control (Ownership, Board, Management, Attorney-in-Fact, Influence, Other) | 13 If Control is Ownership Provide Percentage | 14 Ultimate Controlling Entity(ies)/ Person(s) | 15 * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3264 | | | | GPAM Holdings, Inc | DE | N/A | Guggenheim Partners Investment Management Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0796 | | | | GC Maple Leaf, Inc | DE | N/A | Guggenheim Partners Investment Management Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 6468 | | | | Guggenheim Apsley Holdings, LLC | DE | N/A | Guggenheim Partners Investment Management Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Apsley Fund, L.P. | CYM | N/A | Guggenheim Apsley Holdings, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 9374 | | | | Guggenheim Corporate Funding, LLC | DE | N/A | Guggenheim Partners Investment Management Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 9374 | | | | Guggenheim International, LLC | DE | N/A | Guggenheim Corporate Funding, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 8216 | | | | Lionel Holdings, LLC | DE | N/A | Guggenheim Corporate Funding, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | dcp Funding LLC | DE | N/A | Guggenheim Corporate Funding, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | dick clark entities | DE | N/A | dcp Funding LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4634 | | | | Minerva Holdings, LLC | DE | N/A | Guggenheim Corporate Funding, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4707 | | | | Ticknor Corner Holdings LLC | DE | N/A | Minerva Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4786 | | | | Ticknor Corner LLC | DE | N/A | Ticknor Corner Holdings LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0314 | | | | Guggenheim Credit Services, LLC | DE | N/A | Guggenheim Partners Investment Management Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0543 | | | | Guggenheim Energy LLC | DE | N/A | Guggenheim Partners Investment Management Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Energy Opportunities Fund, LP | DE | N/A | Guggenheim Energy LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0847 | | | | Guggenheim Partners Europe Limited | IRL | N/A | Guggenheim Partners Investment Management Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Loan Services Company, LLC | DE | N/A | Guggenheim Partners Investment Management Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Loan Services Company, Inc | CA | N/A | Guggenheim Loan Services Company, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Strategic Fund Management, LLC | DE | N/A | Guggenheim Partners, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Stella Multi-Strategy Fund, LP | DE | N/A | Guggenheim Strategic Fund Management, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Concinnity Strategy Funds | DE | N/A | Guggenheim Partners, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 8558 | | | | GC Repo, LLC | DE | N/A | Guggenheim Partners, LLC | Ownership | 100.0 | SEI ESOT | |

52.11

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y
## PART 1A – DETAIL OF INSURANCE HOLDING COMPANY SYSTEM

| 1 Group Code | 2 Group Name | 3 NAIC Company Code | 4 Federal ID Number | 5 Federal RSSD | 6 CIK | 7 Name of Securities Exchange if Publicly Traded (U.S. or International) | 8 Name of Parent Subsidiaries or Affiliates | 9 Domiciliary Location | 10 Relationship to Reporting Entity | 11 Directly Controlled by (Name of Entity/Person) | 12 Type of Control (Ownership, Board, Management, Attorney-in-Fact, Influence, Other) | 13 If Control is Ownership Provide Percentage | 14 Ultimate Controlling Entity(ies)/ Person(s) | 15 * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3962 REDACTION | | | | Guggenheim Partners Advisory Company | SD | N/A | Guggenheim Partners, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3056 | | | | SBTree, Inc | DE | N/A | Guggenheim Partners, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 1914 | | | | South Blacktree Agency, LLC | DE | N/A | SBTree, Inc | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3804 | | | | Links Holdings, Inc | DE | N/A | Guggenheim Partners, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4923 | | | | Links Holdings LLC | DE | N/A | Guggenheim Partners LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 1448 | | | | Guggenheim Securities, LLC | DE | N/A | Links Holdings LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7564 | | | | Guggenheim Trust Assets, LLC | DE | N/A | Guggenheim Securities, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7945 | | | | GP Energy Partners, LLC | DE | N/A | Guggenheim Securities, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2578 | | | | Guggenheim Energy Advisors, LLC | DE | N/A | GP Energy Partners, LLC | Ownership | 50.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2578 | | | | Guggenheim Energy Advisors, LLC | DE | N/A | GP Energy Partners, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3051 | | | | GWM Holdco, LLC | DE | N/A | Guggenheim Partners, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7580 | | | | Asset Consulting Group, LLC | DE | N/A | GWM Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5774 | | | | GP Feeder Fund Management, LLC | DE | N/A | GWM Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Access Funds | DE | N/A | GP Feeder Fund Management, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3311 | | 0000885730 | | Guggenheim Investor Services, LLC | DE | N/A | GWM Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3654 | | | | Guggenheim Wealth Services, LLC | DE | N/A | GWM Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2385 | | | | GIA Asia Holdings, Ltd | CYM | N/A | GWM Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 9386 | | 0001509907 | | Guggenheim Investment Advisors (Hong Kong) Limited | HKG | N/A | GIA Asia Holdings, Ltd | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GIA Europe Holdings, Ltd | CYM | N/A | GWM Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4714 | | 0001512586 | | Guggenheim Investment Advisors (Europe) Limited | GBR | N/A | GIA Europe Holdings, Ltd | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 6763 | | | | Guggenheim Investment Advisors, LLC | DE | N/A | GWM Holdco, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4296 | | | | GIA Services (CA), Inc | DE | N/A | Guggenheim Investment Advisors, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4308 | | | | GC VIE Manager, LLC | DE | N/A | Guggenheim Partners, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3040 | | | | GRE Plus Company, LLC | DE | N/A | Guggenheim Partners, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2078 | | | | Guggenheim Private Family Network, LLC | DE | N/A | Guggenheim Partners, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 1144 | | | | Guggenheim Plus Company LLC | SD | N/A | Guggenheim Partners, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2553 | | | | Guggenheim Plus Leveraged LLC | DE | N/A | Guggenheim Plus Company LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Plus Mezzanine Finance L.P | DE | N/A | Guggenheim Plus Unleveraged LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 6702 | | 0001229351 | | GRE property holding companies | DE | N/A | Guggenheim Trust Company LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Real Estate Investment Trust | MA | N/A | Guggenheim Real Estate Investment Trust | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GRE property holding companies | DE | N/A | Guggenheim Real Estate Investment Trust | Ownership | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GRE property holding companies | DE | N/A | Guggenheim Trust Company LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2553 | | | | GRES GP LLC | DE | N/A | GRES GP LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Plus Mezzanine Finance L.P | DE | N/A | | | | SEI ESOT | |

52.12

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y
# PART 1A – DETAIL OF INSURANCE HOLDING COMPANY SYSTEM

| 1 Group Code | 2 Group Name | 3 NAIC Company Code | 4 Federal ID Number | 5 Federal RSSD | 6 CIK | 7 Name of Securities Exchange if Publicly Traded (U.S. or International) | 8 Name of Parent Subsidiaries or Affiliates | 9 Domiciliary Location | 10 Relationship to Reporting Entity | 11 Directly Controlled by (Name of Entity/Person) | 12 Type of Control (Ownership, Board, Management, Attorney-in-Fact, Influence, Other) | 13 If Control is Ownership Provide Percentage | 14 Ultimate Controlling Entity(ies)/ Person(s) | 15 * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GRE property holding companies | DE | NIA | Guggenheim Plus Mezzanine Finance L.P. | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | REDACTION | | | | GRE property holding companies | DE | NIA | Guggenheim Plus Mezzanine Finance L.P. | Ownership | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0944 | | | | Guggenheim Partners Covered Call Fund GP, L.L.C. | DE | NIA | Guggenheim Partners, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0879 | | | | Guggenheim Partners Covered Call Fund GP, L.L.C. | DE | NIA | Guggenheim Partners Covered Call Fund GP, L.L.C. | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 8747 | | | | TEK Financial, LLC | DE | NIA | Guggenheim Partners, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 1504 | | | | Guggenheim Holdings, LLC | DE | NIA | Guggenheim Partners, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0590 | | | | GGT Manager | DE | NIA | Guggenheim Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 1704 | | | | GGT Multi-Strategy Fund LLC | DE | NIA | GGT Manager | Ownership | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 1133 | | | | GGT GP LLC | DE | NIA | GGT Manager | Management | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GGT Multi-Strategy Funds | CYM | NIA | GGT GP LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5895 | | | | GGT Trading | DE | NIA | GGT GP LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GSA Manager LLC | DE | NIA | GGT Manager LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2939 | | | | GSA OPH LLC | DE | NIA | GSA Manager LLC | Management | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0530 | | | | Guggenheim Manager Holdco, LLC | DE | NIA | Guggenheim Partners, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7723 | | | | Guggenheim Global Trading, LLC | DE | NIA | Guggenheim Manager Holdco, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim GGT (Swiss) Gmbh | CHE | NIA | Guggenheim Global Trading, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3278 | | | | Guggenheim Aviation Partners, LLC | DE | NIA | Guggenheim Aviation GP Holdco, LLC | Ownership | 59.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0183 | | | | Guggenheim Aviation GAP Holdco, LLC | DE | NIA | Guggenheim Aviation Partners, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0456 | | | | Guggenheim Aviation Services II, LLP | DE | NIA | Guggenheim Aviation GP Holdco, LLC | Ownership | 39.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7264 | | | | Guggenheim Aviation Investment Fund II, LP | DE | NIA | Guggenheim Aviation Services II, LLP | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7049 | | | | GAIF II Aviation asset holding companies | DE | NIA | Guggenheim Aviation Investment Fund II, LP | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7166 | | | | GAIF II U.S. Source Fund, LP | DE | NIA | Guggenheim Aviation Investment Fund II, LP | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GAIF II Aviation asset holding companies | DE | NIA | GAIF II U.S. Source Fund, LP | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GAIF II U.S. Source Services Group, LLC | DE | NIA | GAIF II U.S. Source Fund, LP | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2577 | | | | GAIF II U.S. Source Blocker, LP | DE | NIA | Guggenheim Aviation Services II, LLP | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7179 | | | | GSFI, LLC | DE | NIA | Guggenheim Partners, LLC | Ownership | 70.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3591 | | | | JLx3, LLC | DE | NIA | Guggenheim Partners, LLC | Ownership | 22.2 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7179 | | | | GSFI, LLC | DE | NIA | JLx3, LLC | Ownership | 30.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0540 | | | | Generation Financial Group, LLC | DE | NIA | JLx3, LLC | Ownership | 50.0 | SEI ESOT | |

52.13

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE Y
## PART 1A – DETAIL OF INSURANCE HOLDING COMPANY SYSTEM

| 1 Group Code | 2 Group Name | 3 NAIC Company Code | 4 Federal ID Number | 5 Federal RSSD | 6 CIK | 7 Name of Securities Exchange if Publicly Traded (U.S. or International) | 8 Name of Parent Subsidiaries or Affiliates | 9 Domiciliary Location | 10 Relationship to Reporting Entity | 11 Directly Controlled by (Name of Entity/Person) | 12 Type of Control (Ownership, Board, Management, Attorney-in-Fact, Influence, Other) | 13 If Control is Ownership Provide Percentage | 14 Ultimate Controlling Entity(ies)/ Person(s) | 15 * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0540 | | | | Generation Financial Group, LLC | DE | NIA | Guggenheim Partners, LLC | Ownership | 50.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5716 | | | | IPEX LLC | DE | NIA | Generation Financial Group, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0540 | | | | IPEX Services, LLC | DE | NIA | Generation Financial Group, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3665 | | | | Generation Financial Mortgage, LLC | DE | NIA | Generation Financial Group, LLC | Ownership | 25.8 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 1378 | | | | GC Orpheus Investors, LLC | DE | NIA | Guggenheim Partners, LLC | Ownership | 20.2 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Argus Portfolios Holdings Ltd. | CYM | NIA | Guggenheim Partners, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Argus Portfolios SPC | CYM | NIA | Argus Portfolios Holdings Ltd. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Minutemen Park Cayman Limited | CYM | NIA | Guggenheim Partners, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Edgehill Byron Capital Company Limited | IRL | NIA | Guggenheim Partners, LLC | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Aviation GP Holdco, LLC | DE | NIA | Guggenheim Partners, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GEIF GP, LLC | DE | NIA | Guggenheim Partners, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2919 | | | | Guggenheim Payroll Agent, LLC | DE | NIA | Guggenheim Capital, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3805 | | | | Guggenheim Aviation Services, Ltd. | CYM | NIA | Guggenheim Capital, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5813 | | | | GC Parent Holdings, LLC | DE | NIA | Guggenheim Capital, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3190 | | | | Cainhoy Land & Timber, LLC | DE | NIA | GC Parent Holdings, LLC | Ownership | 65.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Capital International, Ltd. | CYM | NIA | GC Parent Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GC Deferred Compensation Offshore, Ltd. | CYM | NIA | Guggenheim Capital International, Ltd. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Proprietary Investor investment entities. | CYM | NIA | GC Deferred Compensation Offshore, Ltd. | Ownership | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3434 | | | | GFPID, LLC | DE | NIA | GC Parent Holdings, LLC | Ownership | 40.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GFPIC, L.P. | DE | NIA | GFPID, LLC | Ownership | 34.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5987 | | | | GGIC, Ltd. | GGY | NIA | GFPIC, L.P. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GGIC KTI Holdings, Ltd. | CYM | NIA | GGIC, Ltd. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | King Tech Holdings Ltd. | CYM | NIA | GGIC KTI Holdings Ltd. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | King Tech International, Ltd. | CYM | NIA | King Tech Holdings Ltd. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3356 | | | | GGIC Loan Funding I, LLC | DE | NIA | GGIC, Ltd. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GFP Green Inc. | CYM | NIA | GGIC, Ltd. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7465 | | | | GFP Peru Dunas Holdings, Inc. | CYM | NIA | GGIC, Ltd. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5793 | | | | Guggenheim Franklin Park Management, LLC | DE | NIA | GGIC, Ltd. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7281 | | | | GFP Wind Holdings, LLC | DE | NIA | Guggenheim Franklin Park Management, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7100 | | | | Wind Investors I, LLC | DE | NIA | GFP Wind Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GGIC Greenbacker Funding Ltd. | CYM | NIA | GGIC, Ltd. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GGIC IIP Holdings LP | CYM | NIA | GGIC, Ltd. | Management | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GGIC IIP Holdings LP | CYM | NIA | GGIC IIP Holdings LP | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Franklin Park (Cyprus) Limited | CYP | NIA | GGIC IIP Holdings LP | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Infrastructure India Plc. | DE | NIA | Franklin Park (Cyprus) Limited | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0434 | | | | Franklin Park India, LLC | DE | NIA | Infrastructure India Plc. | Ownership | 100.0 | SEI ESOT | |

52.14

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y
## PART 1A – DETAIL OF INSURANCE HOLDING COMPANY SYSTEM

| 1 Group Code | 2 Group Name | 3 NAIC Company Code | 4 Federal ID Number | 5 Federal RSSD | 6 CIK | 7 Name of Securities Exchange if Publicly Traded (U.S. or International) | 8 Name of Parent Subsidiaries or Affiliates | 9 Domiciliary Location | 10 Relationship to Reporting Entity | 11 Directly Controlled by (Name of Entity/Person) | 12 Type of Control (Ownership, Board, Management, Attorney-in-Fact, Influence, Other) | 13 If Control is Ownership Provide Percentage | 14 Ultimate Controlling Entity(ies)/ Person(s) | 15 * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GGIC IIP Holdings Ltd | CYM | NIA | GGIC, Ltd | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | REDACTION | | | | GGIC Manager, LLC | DE | NIA | GGIC, Ltd | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0278 | | | | GC New York, LLC | DE | NIA | GC Parent Holdings, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0881 | | | | Guggenheim Golf Properties Investor, LLC | DE | NIA | GC Parent Holdings, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 9817 | | | | Guggenheim-Nicklaus Fund I, Ltd | FL | NIA | Guggenheim Golf Properties Investor, LLC | Ownership | 89.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GNP property holding entities | DE | NIA | Guggenheim-Nicklaus Fund I, Ltd | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0999 | | | | Guggenheim Nicklaus Partners, LLC | DE | NIA | GC Parent Holdings, LLC | Ownership | 70.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GNP property holding entities | DE | NIA | Guggenheim Nicklaus Partners, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 9663 | | | | GN Fund I, LLC | FL | NIA | Guggenheim Nicklaus Partners, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3411 | | | | GDP-Pilara Lotes, LLC | DE | NIA | GC Parent Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2308 | | | | Guggenheim Development Partners, Inc | DE | NIA | GC Parent Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GDP property holding entities | DE | NIA | Guggenheim Development Partners, Inc | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5009 | | | | GC Pilar Golf Investment, LLC | DE | NIA | GC Parent Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 4136 | | | | Pilar Holdings, LLC | FL | NIA | GC Pilar Golf Investment, LLC | Ownership | 88.4 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Toledo-MNG, LLC | DE | NIA | GC Pilar Golf Investment, LLC | Ownership | 90.6 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Toledo-SLS, LLC | DE | NIA | GC Pilar Golf Investment, LLC | Ownership | 90.6 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5275 | | | | Guggenheim Retail Real Estate Partners, Inc | DE | NIA | GC Parent Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5275 | | | | Bismarck Development Company, LLC | DE | NIA | Guggenheim Retail Real Estate Partners, Inc | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 6065 | | | | Terrabyte Development, LLC | DE | NIA | Guggenheim Retail Real Estate Partners, Inc | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Java Acquisition Company property holding entities | DE | NIA | Guggenheim Retail Real Estate Partners, Inc | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 6015 | | | | Stonebridge Investors I, LLC | DE | NIA | GC Parent Holdings, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 6035 | | | | Retail Investors I, LLC | DE | NIA | Stonebridge Investors I, LLC | Ownership | 51.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | SB property holding entities | DE | NIA | Retail Investors I, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 1298 | | | | Stonebridge Investors II, LLC | DE | NIA | GC Parent Holdings, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3231 | | | | Retail Investors II, LLC | DE | NIA | Stonebridge Investors II, LLC | Management | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3231 | | | | Retail Investors II, LLC | DE | NIA | Stonefire Investors, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | SB property holding entities | DE | NIA | Retail Investors II, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5653 | | | | Retail Investors III, LLC | DE | NIA | Stonebridge Investors II, LLC | Management | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | SB property holding entities | DE | NIA | Retail Investors III, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | TK property holding entities | DE | NIA | Retail Investors III, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | NC property holding entities | DE | NIA | Retail Investors III, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | HB property holding entities | DE | NIA | Retail Investors III, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0682 | | | | Guggenheim Aviation Services II, Ltd | CYM | NIA | Guggenheim Capital, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3315 | | | | Guggenheim Aviation Offshore Investment Fund II, L.P. | CYM | NIA | Guggenheim Aviation Services II, Ltd | Management | | SEI ESOT | |

52.15

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y
## PART 1A – DETAIL OF INSURANCE HOLDING COMPANY SYSTEM

| 1 Group Code | 2 Group Name | 3 NAIC Company Code | 4 Federal ID Number | 5 Federal RSSD | 6 CIK | 7 Name of Securities Exchange if Publicly Traded (U.S. or International) | 8 Name of Parent Subsidiaries or Affiliates | 9 Domiciliary Location | 10 Relationship to Reporting Entity | 11 Directly Controlled by (Name of Entity/Person) | 12 Type of Control (Ownership, Board, Management, Attorney-in-Fact, Influence, Other) | 13 If Control is Ownership Provide Percentage | 14 Ultimate Controlling Entity(ies)/Person(s) | 15 * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Aviation Partners Limited | GBR | NIA | Guggenheim Capital, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 655 | | | | Guggenheim Capital Enterprises, LLC | DE | NIA | Guggenheim Capital, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | ACEIG, LLC | DE | NIA | Guggenheim Capital Enterprises, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GNCG Santiago LLC | DE | NIA | Guggenheim Capital Enterprises, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GNCG Vigo LLC | DE | NIA | GNCG Santiago LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 896 | | | | Guggenheim Funding (Cayman) Ltd | CYM | NIA | Guggenheim Capital, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Services I, LLC | DE | NIA | Guggenheim Capital, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 522 | | | | Guggenheim Disbursement Agent, LLC | DE | NIA | Guggenheim Services, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Receivable Financing, LLC | DE | NIA | Guggenheim Services, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Carco Services, LLC | DE | NIA | Guggenheim Services, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 374 | | | | Guggenheim Manager, Inc. | DE | NIA | Guggenheim Capital, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GMI GPIMH, LLC | DE | NIA | Guggenheim Manager, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GMI GPIM, LLC | DE | NIA | Guggenheim Manager, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Aviation GM Holdco, LLC | DE | NIA | Guggenheim Manager, Inc. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 327 | | | | Guggenheim Premises I, LLC | DE | NIA | Guggenheim Capital, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Partners London Premises Limited | | NIA | Guggenheim Capital, LLC | | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 616 | | | | Guggenheim Opportunities Investors III, LLC | DE | NIA | Guggenheim Capital, LLC | Ownership | 81.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 472 | | | | GC Deferred Compensation I, LLC | DE | NIA | Guggenheim Capital, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Deferred Compensation investment entities. | DE | NIA | GC Deferred Compensation I, LLC | Ownership | | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 769 | | | | Liberty Hampshire Holdings, LLC | DE | NIA | Guggenheim Capital, LLC | Ownership | 99.5 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Guggenheim Treasury Services, LLC | DE | NIA | Liberty Hampshire Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 169 | | | | Guggenheim Mortgage Capital, LLC | DE | NIA | Liberty Hampshire Holdings, LLC | Ownership | 80.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 953 | | | | XONM LLC | DE | NIA | Guggenheim Mortgage Capital, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 400 | | | | XONM 2012, Inc. | DE | NIA | XONM LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 069 | | | | XONM Capital LLC | DE | NIA | XONM LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 120 | | | | XONM Funding LLC | DE | NIA | XONM Capital LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 485 | | | | The Liberty Hampshire Company, LLC | DE | NIA | Liberty Hampshire Holdings, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | UBSFC, LLC | DE | NIA | The Liberty Hampshire Company, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 350 | | | | BFC Capital Company, LLC | DE | NIA | The Liberty Hampshire Company, LLC | Ownership | 100.0 | SEI ESOT | |

52.16

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y
## PART 1A – DETAIL OF INSURANCE HOLDING COMPANY SYSTEM

| 1 Group Code | 2 Group Name | 3 NAIC Company Code | 4 Federal ID Number | 5 Federal RSSD | 6 CIK | 7 Name of Securities Exchange if Publicly Traded (U.S. or International) | 8 Name of Parent Subsidiaries or Affiliates | 9 Domiciliary Location | 10 Relationship to Reporting Entity | 11 Directly Controlled by (Name of Entity/Person) | 12 Type of Control (Ownership, Board, Management, Attorney-in-Fact, Influence, Other) | 13 If Control is Ownership Provide Percentage | 14 Ultimate Controlling Entity(ies)/ Person(s) | 15 * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | REDACTION 7679 | | | | Chelsea Creek Capital Company, LLC... | .DE. | .N/A... | The Liberty Hampshire Company, LLC... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | | | | | E2 CTA Portfolio Limited... | .CYM. | .N/A... | The Liberty Hampshire Company, LLC... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | 7675 | | | | Jasmine Asset Funding Limited... | .CYM. | .N/A... | The Liberty Hampshire Company, LLC... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | 9573 | | | | Kemps Landing Capital Company, LLC... | .DE. | .N/A... | The Liberty Hampshire Company, LLC... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | | | | | Liberty Hampshire International Limited... | .CYM. | .N/A... | The Liberty Hampshire Company, LLC... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | 8028 | | | | Guggenheim Treasury Services (Europe) Limited... | .GBR. | .N/A... | Liberty Hampshire International Limited... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | | | | | Moore's Creek Capital Corporation... | .DE. | .N/A... | The Liberty Hampshire Company, LLC... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | 2910 | | | | Forrestal Portfolios, LLC... | .DE. | .N/A... | Moore's Creek Capital Corporation... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | 0174 | | | | CSFC, LLC... | .DE. | .N/A... | The Liberty Hampshire Company, LLC... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | | | | | Saratoga Springs Capital Company, LLC... | .DE. | .N/A... | The Liberty Hampshire Company, LLC... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | 9215 | | | | The Liberty Hampshire Capital Company, LLC... | .DE. | .N/A... | The Liberty Hampshire Company, LLC... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | | | | | Guggenheim Treasury Services Corporation (N.Y.)... | .DE. | .N/A... | The Liberty Hampshire Company, LLC... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | 3279 | | | | Tocqueville Capital Company B.V... | .DE. | .N/A... | The Liberty Hampshire Company, LLC... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | 7694 | | | | Bennington Stark Capital Company, LLC... | .DE. | .N/A... | The Liberty Hampshire Company, LLC... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | 8166 | | | | Bound Brook Capital Corporation, | .DE. | .N/A... | The Liberty Hampshire Company, LLC... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | | | | | Cedar Springs Capital Company, LLC... | .DE. | .N/A... | The Liberty Hampshire Company, LLC... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | 3696 | | | | Cedar Springs (Cayman) Ltd... | .CYM. | .N/A... | Cedar Springs Capital Company, LLC... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | 3321 | | | | Concord Minutemen Capital Company, LLC... | .DE. | .N/A... | The Liberty Hampshire Company, LLC... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | 3531 | | | | Concord Minutemen (Cayman) Ltd... | .CYM. | .N/A... | Concord Minutemen Capital Company, LLC... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | 3840 | | | | Crown Point Capital Company, LLC... | .DE. | .N/A... | The Liberty Hampshire Company, LLC... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | 0846 | | | | Crown Point Funding (Cayman) Ltd... | .CYM. | .N/A... | Crown Point Capital Company, LLC... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | | | | | Legacy Capital Company, LLC... | .DE. | .N/A... | The Liberty Hampshire Company, LLC... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | | | | | Legacy (Cayman) Ltd... | .CYM. | .N/A... | Legacy Capital Company, LLC... | Ownership... | ...100.0 | SEI ESOT... | |
| 00000...... | Sammons Enterprises, Inc. ESOT, | 00000... | 4348 | | | | Optimus Funding Company, LLC... | .DE. | .N/A... | The Liberty Hampshire Company, LLC... | Ownership... | ...100.0 | SEI ESOT... | |

52.17

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y
# PART 1A – DETAIL OF INSURANCE HOLDING COMPANY SYSTEM

| 1 Group Code | 2 Group Name | 3 NAIC Company Code | 4 Federal ID Number | 5 Federal RSSD | 6 CIK | 7 Name of Securities Exchange if Publicly Traded (U.S. or International) | 8 Name of Parent Subsidiaries or Affiliates | 9 Domiciliary Location | 10 Relationship to Reporting Entity | 11 Directly Controlled by (Name of Entity/Person) | 12 Type of Control (Ownership, Board, Management, Attorney-in-Fact, Influence, Other) | 13 If Control is Ownership Provide Percentage | 14 Ultimate Controlling Entity(ies)/ Person(s) | 15 * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Ridgefield Funding Company, LLC | DE | NIA | The Liberty Hampshire Company, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Sandy Point Capital Company, LLC | DE | NIA | The Liberty Hampshire Company, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 9668 | | | | Stony Point Capital Company, LLC | DE | NIA | The Liberty Hampshire Company, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5787 | | | | Thomas Creek Capital Corporation | DE | NIA | The Liberty Hampshire Company, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3228 | | | | Valcour Bay Capital Company, LLC | DE | NIA | The Liberty Hampshire Company, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 7677 | | | | White Plains Capital Company, LLC | DE | NIA | The Liberty Hampshire Company, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 8808 | | | | GIFS Capital Company, LLC | DE | NIA | Relationship Funding Company, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | GIFS (Cayman) Ltd | CYM | NIA | GIFS Capital Company, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5892 | | | | Lexington Parker Capital Company, L.L.C. | DE | NIA | The Liberty Hampshire Company, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Lexington Parker (Cayman) Ltd | CYM | NIA | Lexington Parker Capital Company, L.L.C. | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Picton S.à r.l | LUX | NIA | The Liberty Hampshire Company, LLC | Ownership | 99.6 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | | | | | Relationship Funding (Cayman) Ltd | CYM | NIA | The Liberty Hampshire Company, LLC | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 0553 | | | | KLD Funding, LLC | DE | NIA | Consolidated Investment Services, Inc | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5055 | | | | GBH Venture Co., Inc | DE | NIA | Consolidated Investment Services, Inc | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 1244 | | | | Herakles Investments, Inc | DE | NIA | Consolidated Investment Services, Inc | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 2374 | | | | Briggs Construction Equipment, Inc | DE | NIA | Consolidated Investment Services, Inc | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 3314 | | | | Sammons Distribution Holdings, Inc | DE | NIA | Sammons Distribution Holdings, Inc | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5260 | | | | Sammons BW, Inc | DE | NIA | Consolidated Investment Services, Inc | Ownership | 100.0 | SEI ESOT | |
| 00000 | Sammons Enterprises, Inc. ESOT | 00000 | 5799 | | | | Parkway Mortgage, Inc | DE | NIA | | Ownership | 100.0 | SEI ESOT | |

| Asterisk | Explanation |
|---|---|

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE Y

# PART 2 - SUMMARY OF INSURER'S TRANSACTIONS WITH ANY AFFILIATES

| 1 NAIC Company Code | 2 Federal ID Number | 3 Names of Insurers and Parent, Subsidiaries or Affiliates | 4 Shareholder Dividends | 5 Capital Contributions | 6 Purchases, Sales or Exchanges of Loans, Securities, Real Estate, Mortgage Loans or Other Investments | 7 Income/ (Disbursements) Incurred in Connection with Guarantees or Undertakings for the Benefit of any Affiliate(s) | 8 Management Agreements and Service Contracts | 9 Income/ (Disbursements) Incurred Under Reinsurance Agreements | 10 * | 11 Any Other Material Activity Not in the Ordinary Course of the Insurer's Business | 12 Totals | 13 Reinsurance Recoverable/ (Payable) on Losses and/or Reserve Credit Taken/(Liability) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000 | 1748 | SAMMONS FINANCIAL GROUP, INC. | 166,352,312 | (24,777,048) | | | | | | | 141,575,264 | |
| 66044 | 4570 | MIDLAND NATIONAL LIFE INSURANCE COMPANY | (122,441,947) | (11,180,396) | | | | | | | (133,622,343) | 953,081,949 |
| 66974 | 8931 | NORTH AMERICAN CO FOR LIFE & HEALTH INS | (43,910,365) | 15,034,895 | | | | | | | (28,875,470) | 1,492,847,318 |
| 00000 | 3872 | MNL RE | | | | | | | | | | (543,559,450) |
| 00000 | 3842 | SOLBERG RE | | | | | | | | | | (456,320,095) |
| 00000 | 3316 | MNSC | | 20,922,549 | | | | | | | 20,922,549 | |
| 00000 | 2239 | SECURITY BENEFIT CORPORATION | 154,864,979 | (350,000,000) | | | | | | | (195,135,021) | |
| 68675 | 9770 | SECURITY BENEFIT LIFE INSURANCE COMPANY | (154,864,979) | 325,000,000 | | | | | | | 170,135,021 | 359,169,369 |
| 60084 | 7548 | FIRST SECURITY BENEFIT LIFE INS CO OF NY | | 25,000,000 | | | | | | | 25,000,000 | 156,382,571 |
| 00000 | 4227 | GLAC HOLDINGS, LLC | 133,272,910 | (65,000,000) | | | | | | | 68,272,910 | |
| 83607 | 0564 | GUGGENHEIM LIFE AND ANNUITY COMPANY | (133,272,910) | 65,000,000 | | | | | | | (68,272,910) | (1,708,298,703) |
| 00000 | 3235 | PLIC HOLDING, LLC | | | | | | | | | | |
| 14029 | 3235 | PARAGON LIFE INSURANCE CO OF INDIANA | | | | | | | | | | (1,197,742,187) |
| 00000 | 3745 | EQUITRUST HOLDINGS, LLC | 122,302,192 | (60,000,000) | | | | | | | 62,302,192 | |
| 62510 | 3417 | EQUITRUST LIFE INSURANCE COMPANY | (122,302,192) | 60,000,000 | | | | | | | (62,302,192) | 944,439,228 |
| | | | | | | | | | | | | |
| 9999999 | | Control Totals | | | | | | | | XXX | | |

53

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SUPPLEMENTAL EXHIBITS AND SCHEDULES INTERROGATORIES

The following supplemental reports are required to be filed as part of your statement filing unless specifically waived by the domiciliary state. However, in the event that your domiciliary state waives the filing requirement, your response of **WAIVED** to the specific interrogatory will be accepted in lieu of filing a "NONE" report and a bar code will be printed below. If the supplement is required of your company but is not being filed for whatever reason enter **SEE EXPLANATION** and provide an explanation following the interrogatory questions.

**Responses**

**MARCH FILING**

1.  Will the Supplemental Compensation Exhibit be filed with the state of domicile by March 1? ..................YES..............

2.  Will the confidential Risk-based Capital Report be filed with the NAIC by March 1? ..................YES..............

3.  Will the confidential Risk-based Capital Report be filed with the state of domicile, if required, by March 1? ..................YES..............

4.  Will an actuarial opinion be filed by March 1? ..................YES..............

**APRIL FILING**

5.  Will Management's Discussion and Analysis be filed by April 1? ..................YES..............

6.  Will the Life, Health & Annuity Guaranty Association Model Act Assessment Base Reconciliation Exhibit be filed with the state of domicile and the NAIC by April 1? ..................YES..............

7.  Will the Adjustment Form (if required) be filed with the state of domicile and the NAIC by April 1? ..................YES..............

8.  Will the Supplemental Investment Risks Interrogatories be filed by April 1? ..................YES..............

**JUNE FILING**

9.  Will an audited financial report be filed by June 1? ..................YES..............

10  Will Accountants Letter of Qualifications be filed with the state of domicile and electronically with the NAIC by June 1? ..................YES..............

**AUGUST FILING**

11.  Will Communication of Internal Control Related Matters Noted in Audit be filed with the state of domicile by August 1? ..................YES..............

The following supplemental reports are required to be filed as part of your annual statement filing. However, in the event that your company does not transact the type of business for which the special report must be filed, your response of **NO** to the specific interrogatory will be accepted in lieu of filing a "NONE" report and a bar code will be printed below. If the supplement is required of your company but is not being filed for whatever reason enter **SEE EXPLANATION** and provide an explanation following the interrogatory questions.

**MARCH FILING**

12.  Will Schedule SIS (Stockholder Information Supplement) be filed with the state of domicile by March 1? ..................NO..............

13.  Will the Medicare Supplement Insurance Experience Exhibit be filed with the state of domicile and the NAIC by March 1? ..................NO..............

14.  Will the Trusteed Surplus Statement be filed with the state of domicile and the NAIC by March 1? ..................NO..............

15.  Will the actuarial opinion on participating and non-participating policies as required in Interrogatories 1 and 2 to Exhibit 5 be filed with the state of domicile and electronically with the NAIC by March 1? ..................YES..............

16.  Will the actuarial opinion on non-guaranteed elements as required in interrogatory #3 to Exhibit 5 be filed with the state of domicile and electronically with the NAIC by March 1? ..................YES..............

17.  Will the actuarial opinion on X-Factors be filed with the state of domicile and electronically with the NAIC by March 1? ..................NO..............

18.  Will the actuarial opinion on Separate Accounts Funding Guaranteed Minimum Benefit be filed with the state of domicile and electronically with the NAIC by March 1? ..................NO..............

19.  Will the actuarial opinion on Synthetic Guaranteed Investment Contracts be filed with the state of domicile and electronically with the NAIC by March 1? ..................NO..............

20.  Will the Reasonableness of Assumptions Certification required by Actuarial Guideline XXXV be filed with the state of domicile and electronically with the NAIC by March 1? ..................NO..............

21.  Will the Reasonableness and Consistency of Assumptions Certification required by Actuarial Guideline XXXV be filed with the state of domicile and electronically with the NAIC by March 1? ..................YES..............

22.  Will the Reasonableness of Assumptions Certification for Implied Guaranteed Rate Method required by Actuarial Guideline XXXVI be filed with the state of domicile and electronically with the NAIC by March 1? ..................YES..............

23.  Will the Reasonableness and Consistency of Assumptions Certification required by Actuarial Guideline XXXVI (Updated Average Market Value) be filed with the state of domicile and electronically with the NAIC by March 1? ..................NO..............

24.  Will the Reasonableness and Consistency of Assumptions Certification required by Actuarial Guideline XXXVI (Updated Market Value) be filed with the state of domicile and electronically with the NAIC by March 1? ..................NO..............

25.  Will the C-3 RBC Certifications required under C-3 Phase I be filed with the state of domicile and electronically with the NAIC by March 1? ..................YES..............

26.  Will the C-3 RBC Certifications required under C-3 Phase II be filed with the state of domicile and electronically with the NAIC by March 1? ..................YES..............

27.  Will the Actuarial Certifications Related to Annuity Nonforfeiture Ongoing Compliance for Equity Indexed Annuities be filed with the state of domicile and electronically with the NAIC by March 1? ..........SEE EXPLANATION..........

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SUPPLEMENTAL EXHIBITS AND SCHEDULES INTERROGATORIES

28.  Will the actuarial opinion required by the Modified Guaranteed Annuity Model Regulation be filed with the state of domicile and electronically with the NAIC by March 1? ...............NO.....................

29.  Will the Actuarial Certifications Related to Hedging required by Actuarial Guideline XLIII be filed with the state of domicile and electronically with the NAIC by March 1? ...............NO.....................

30.  Will the Financial Officer Certification Related to Clearly Defined Hedging Strategy required by Actuarial Guideline XLIII be filed with the state of domicile and electronically with the NAIC by March 1? ...............NO.....................

31.  Will the Management Certification That the Valuation Reflects Management's Intent required by Actuarial Guideline XLIII be filed with the state of domicile and electronically with the NAIC by March 1? ...............YES.....................

32.  Will the Actuarial Certification Related to the Reserves required by Actuarial Guideline XLIII be filed with the state of domicile and electronically with the NAIC by March 1? ...............YES.....................

33.  Will the Actuarial Certification regarding the use of 2001 Preferred Class Tables required by the Model Regulation Permitting the Recognition of Preferred Mortality Tables for Use in Determining Minimum Reserve Liabilities be filed with the state of domicile and electronically with the NAIC by March 1? ...............NO.....................

34.  Will the Workers' Compensation Carve-Out Supplement be filed by March 1? ...............NO.....................

35.  Will Supplemental Schedule O be filed with the state of domicile and the NAIC by March 1? ...............YES.....................

36.  Will the Medicare Part D Coverage Supplement be filed with the state of domicile and the NAIC by March 1? ...............NO.....................

37.  Will an approval from the reporting entity's state of domicile for relief related to the five-year rotation requirement for lead audit partner be filed electronically with the NAIC by March 1? ...............NO.....................

38.  Will an approval from the reporting entity's state of domicile for relief related to the one-year cooling off period for independent CPA be filed electronically with the NAIC by March 1? ...............NO.....................

39.  Will an approval from the reporting entity's state of domicile for relief related to the Requirements for Audit Committees be filed with electronically with the NAIC by March 1? ...............NO.....................

## APRIL FILING

40.  Will the Long-Term Care Experience Reporting Forms be filed with the state of domicile and the NAIC by April 1? ...............NO.....................

41.  Will the Interest-Sensitive Life Insurance Products Report Forms be filed with the state of domicile and the NAIC by April 1? ...............YES.....................

42.  Will the Credit Insurance Experience Exhibit be filed with the state of domicile and the NAIC by April 1? ...............NO.....................

43.  Will the Accident and Health Policy Experience Exhibit be filed by April 1? ...............YES.....................

44.  Will the Analysis of Annuity Operations by Lines of Business be filed with the state of domicile and the NAIC by April 1? ...............YES.....................

45.  Will the Analysis of Increase in Annuity Reserves During the Year be filed with the state of domicile and the NAIC by April 1? ...............YES.....................

46.  Will the Supplemental Health Care Exhibit (Parts 1, 2 and 3) be filed with the state of domicile and the NAIC by April 1? ...............YES.....................

47.  Will the regulator only (non-public) Supplemental Health Care Exhibit's Allocation Report be filed with the state of domicile and the NAIC by April 1? ...............NO.....................

## AUGUST FILING

48.  Will Management's Report of Internal Control Over Financial Reporting be filed with the state of domicile by August 1? ...............YES.....................

**Explanation:**

12.

13.

14.

17.

18.

19.

20.

22.

23.

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

## SUPPLEMENTAL EXHIBITS AND SCHEDULES INTERROGATORIES

24.

27. Our company chooses not to have the additional reduction on the nonforfeiture rate afforded to the index account on the product we are currently selling.

28.

29.

30.

33.

34.

36.

37.

38.

39.

40.

42.

47.

**Bar code:**



## SUPPLEMENTAL EXHIBITS AND SCHEDULES INTERROGATORIES



28. 6 8 6 7 5 2 0 1 3 4 5 3 0 0 0 0 0

29. 6 8 6 7 5 2 0 1 3 4 3 6 0 0 0 0 0

30. 6 8 6 7 5 2 0 1 3 4 3 7 0 0 0 0 0

33. 6 8 6 7 5 2 0 1 3 4 5 4 0 0 0 0 0

34. 6 8 6 7 5 2 0 1 3 4 9 5 0 0 0 0 0

36. 6 8 6 7 5 2 0 1 3 3 6 5 0 0 0 0 0

37. 6 8 6 7 5 2 0 1 3 2 2 4 0 0 0 0 0

38. 6 8 6 7 5 2 0 1 3 2 2 5 0 0 0 0 0

39. 6 8 6 7 5 2 0 1 3 2 2 6 0 0 0 0 0

40. 6 8 6 7 5 2 0 1 3 3 0 6 0 0 0 0 0

42. 6 8 6 7 5 2 0 1 3 2 3 0 5 9 0 0 0

47. 6 8 6 7 5 2 0 1 3 2 1 7 0 0 0 0 0

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# OVERFLOW PAGE FOR WRITE-INS

L002 Additional Aggregate Lines for Page 02 Line 25.
*ASSETS - Assets

|  | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
|  | Assets | Nonadmitted Assets | Net Admitted Assets (Cols. 1 − 2) | Net Admitted Assets |
| 2504. Actuarial Risk Fees & Mortality Adj Due From S/A | 577,582 |  | 577,582 | 1,173,574 |
| 2597. Summary of remaining write-ins for Line 25 from Page 02 | 577,582 |  | 577,582 | 1,173,574 |

L004 Additional Aggregate Lines for Page 04 Line 8.3.
*SUMOPS − Summary of Operations

|  | 1 | 2 |
|---|---|---|
|  | Current Year | Prior Year |
| 08.304. Surrender Fee Income | 4,626,488 | 3,929,963 |
| 08.305. Miscellaneous Income | 5,701,416 | 2,436,876 |
| 08.397. Summary of remaining write-ins for Line 8.3 from Page 4 | 10,327,904 | 6,366,839 |

L011 Additional Aggregate Lines for Page 11 Line 09.3.
*EXGENEXP - Exhibit 2 - General Expenses

|  | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
|  | Life | Cost Containment | All Other | All Other Lines of Business | Investment | Total |
| 09.304. Servicing Costs | 38,542 |  | 86 |  |  | 38,628 |
| 09.305. Amortization Expense | 32,140 |  | 72 |  |  | 32,212 |
| 09.397. Summary of remaining write-ins for Line 9.3 from page 11 | 70,682 |  | 158 |  |  | 70,840 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# OVERFLOW PAGE FOR WRITE-INS

L006 Additional Aggregate Lines for Page 06 Line 08.3.
*ANAOPS - Analysis of Operations by Lines of Business

| | 1 Total | 2 Industrial Life | 3 Life Insurance | 4 Individual Annuities | 5 Supplementary Contracts | 6 Credit Life (Group and Individual) | 7 Life Insurance (a) | 8 Annuities | 9 Group | 10 Credit (Group and Individual) | 11 Other | 12 Aggregate of All Other Lines of Business |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08.304. Surrender Fee Income | 4,626,488 | | 37,546 | 4,503,403 | | | | 85,539 | | | | |
| 08.305. Miscellaneous Income | 5,701,416 | | 188,071 | 5,295,420 | | | | 203,299 | 14,626 | | | |
| 08.397. Summary of remaining write-ins for Line 8.3 from page 6 | 10,327,904 | | 225,617 | 9,798,823 | | | | 288,838 | 14,626 | | | |

55.1

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SUMMARY INVESTMENT SCHEDULE

| Investment Categories | Gross Investment Holdings | | Admitted Assets as Reported in the Annual Statement | | | |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| | Amount | Percentage | Amount | Securities Lending Reinvested Collateral Amount | Total (Col. 3+4) Amount | Percentage |
| 1. Bonds: | | | | | | |
| 1.1 U.S. treasury securities | 4,501,544 | 0.032 | 4,501,544 | | 4,501,544 | 0.032 |
| 1.2 U.S. government agency obligations (excluding mortgage-backed securities): | | | | | | |
| 1.21 Issued by U.S. government agencies | | | | | | |
| 1.22 Issued by U.S. government sponsored agencies | 579,814,684 | 4.099 | 579,814,684 | | 579,814,684 | 4.100 |
| 1.3 Non-U.S. government (including Canada, excluding mortgage-backed securities) | 2,993,365 | 0.021 | 2,993,365 | | 2,993,365 | 0.021 |
| 1.4 Securities issued by states, territories, and possessions and political subdivisions in the U.S.: | | | | | | |
| 1.41 States, territories and possessions general obligations | 3,675,190 | 0.026 | 3,675,190 | | 3,675,190 | 0.026 |
| 1.42 Political subdivisions of states, territories and possessions and political subdivisions general obligations | 89,694,374 | 0.634 | 89,694,374 | | 89,694,374 | 0.634 |
| 1.43 Revenue and assessment obligations | 236,774,156 | 1.674 | 236,774,156 | | 236,774,156 | 1.674 |
| 1.44 Industrial development and similar obligations | | | | | | |
| 1.5 Mortgage-backed securities (includes residential and commercial  MBS): | | | | | | |
| 1.51 Pass-through securities: | | | | | | |
| 1.511 Issued or guaranteed by GNMA | | | | | | |
| 1.512 Issued or guaranteed by FNMA and FHLMC | 27,948,889 | 0.198 | 27,948,889 | | 27,948,889 | 0.198 |
| 1.513 All other | 63,738,748 | 0.451 | 63,738,748 | | 63,738,748 | 0.451 |
| 1.52 CMOs and REMICs: | | | | | | |
| 1.521 Issued or guaranteed by GNMA, FNMA, FHLMC or VA | 520,044,255 | 3.676 | 520,044,255 | | 520,044,255 | 3.677 |
| 1.522 Issued by non-U.S. Government issuers and collateralized by mortgage-backed securities issued or guaranteed by agencies shown in Line 1.521 | 750,307,923 | 5.304 | 750,307,923 | | 750,307,923 | 5.305 |
| 1.523 All other | 1,925,093,855 | 13.609 | 1,925,093,855 | | 1,925,093,855 | 13.611 |
| 2. Other debt and other fixed income securities (excluding short term): | | | | | | |
| 2.1 Unaffiliated domestic securities (includes credit tenant loans and hybrid securities) | 2,763,746,949 | 19.537 | 2,763,746,949 | | 2,763,746,949 | 19.541 |
| 2.2 Unaffiliated non-U.S. securities (including Canada) | | | | | | |
| 2.3 Affiliated securities | 750,228,870 | 5.303 | 750,228,870 | | 750,228,870 | 5.304 |
| 3. Equity interests: | | | | | | |
| 3.1 Investments in mutual funds | | | | | | |
| 3.2 Preferred stocks: | | | | | | |
| 3.21 Affiliated | | | | | | |
| 3.22 Unaffiliated | 19,829,493 | 0.140 | 19,829,493 | | 19,829,493 | 0.140 |
| 3.3 Publicly traded equity securities (excluding preferred stocks): | | | | | | |
| 3.31 Affiliated | | | | | | |
| 3.32 Unaffiliated | 8,927 | 0.000 | 8,927 | | 8,927 | 0.000 |
| 3.4 Other equity securities: | | | | | | |
| 3.41 Affiliated | 23,940,285 | 0.169 | 23,940,285 | | 23,940,285 | 0.169 |
| 3.42 Unaffiliated | 53,023,147 | 0.375 | 53,023,147 | | 53,023,147 | 0.375 |
| 3.5 Other equity interests including tangible personal property under lease: | | | | | | |
| 3.51 Affiliated | | | | | | |
| 3.52 Unaffiliated | | | | | | |
| 4. Mortgage loans: | | | | | | |
| 4.1 Construction and land development | | | | | | |
| 4.2 Agricultural | | | | | | |
| 4.3 Single family residential properties | 7,783,107 | 0.055 | 7,783,107 | | 7,783,107 | 0.055 |
| 4.4 Multifamily residential properties | | | | | | |
| 4.5 Commercial loans | 518,185,447 | 3.663 | 518,185,447 | | 518,185,447 | 3.664 |
| 4.6 Mezzanine real estate loans | | | | | | |
| 5. Real estate investments: | | | | | | |
| 5.1 Property occupied by company | 9,781,410 | 0.069 | 9,781,410 | | 9,781,410 | 0.069 |
| 5.2 Property held for production of income (including $ ......................................of property acquired in satisfaction of debt) | | | | | | |
| 5.3 Property held for sale (including $ .......................... property acquired in satisfaction of debt) | | | | | | |
| 6. Contract loans | 450,983,890 | 3.188 | 450,983,890 | | 450,983,890 | 3.189 |
| 7. Derivatives | 324,878,161 | 2.297 | 324,878,161 | | 324,878,161 | 2.297 |
| 8. Receivables for securities | 7,972,614 | 0.056 | 7,972,614 | | 7,972,614 | 0.056 |
| 9. Securities Lending (Line 10, Asset Page reinvested collateral) | | | | XXX | XXX | XXX |
| 10. Cash, cash equivalents and short-term investments | 3,866,847,987 | 27.335 | 3,866,847,987 | | 3,866,847,987 | 27.341 |
| 11. Other invested assets | 1,144,179,920 | 8.088 | 1,141,497,397 | | 1,141,497,397 | 8.071 |
| 12. Total invested assets | 14,145,952,605 | 100.000 | 14,143,294,667 | | 14,143,294,667 | 100.000 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE A – VERIFICATION BETWEEN YEARS

**Real Estate**

| | | |
|---|---|---:|
| 1. | Book/adjusted carrying value, December 31 of prior year | 7,980,612 |
| 2. | Cost of acquired: | |
| | 2.1  Actual cost at time of acquisition (Part 2, Column 6) | |
| | 2.2  Additional investment made after acquisition (Part 2, Column 9)................762,830 | 762,830 |
| 3. | Current year change in encumbrances: | |
| | 3.1  Totals, Part 1, Column 13..................2,497,172 | |
| | 3.2  Totals, Part 3, Column 13 | 2,497,172 |
| 4. | Total gain (loss) on disposals, Part 3, Column 18 | |
| 5. | Deduct amounts received on disposals, Part 3, Column 15 | |
| 6. | Total foreign exchange change in book/adjusted carrying value: | |
| | 6.1  Totals, Part 1, Column 15 | |
| | 6.2  Totals, Part 3, Column 13 | |
| 7. | Deduct current year's other-than-temporary impairment recognized: | |
| | 7.1  Totals, Part 1, Column 12 | |
| | 7.2  Totals, Part 3, Column 10 | |
| 8. | Deduct current year's depreciation: | |
| | 8.1  Totals, Part 1, Column 11..................1,459,204 | |
| | 8.2  Totals, Part 3, Column 9 | 1,459,204 |
| 9. | Book/adjusted carrying value at the end of current period (Lines 1+2+3+4-5+6-7-8) | 9,781,410 |
| 10. | Deduct total nonadmitted amounts | |
| 11. | Statement value at end of current period (Line 9 minus Line 10) | 9,781,410 |

# SCHEDULE B – VERIFICATION BETWEEN YEARS

**Mortgage Loans**

| | | |
|---|---|---:|
| 1. | Book value/recorded investment excluding accrued interest, December 31 of prior year | 386,857,142 |
| 2. | Cost of acquired: | |
| | 2.1  Actual cost at time of acquisition (Part 2, Column 7)..................299,499,800 | |
| | 2.2  Additional investment made after acquisition (Part 2, Column 8) | 299,499,800 |
| 3. | Capitalized deferred interest and other: | |
| | 3.1  Totals, Part 1, Column 12 | |
| | 3.2  Totals, Part 3, Column 11 | |
| 4. | Accrual of discount | 381,953 |
| 5. | Unrealized valuation increase (decrease): | |
| | 5.1  Totals, Part 1, Column 9 | |
| | 5.2  Totals, Part 3, Column 8 | |
| 6. | Total gain (loss) on disposals, Part 3, Column 18 | 159,016,291 |
| 7. | Deduct amounts received on disposals, Part 3, Column 15 | 1,754,050 |
| 8. | Deduct amortization of premium and mortgage interest points and commitment fees | |
| 9. | Total foreign exchange change in book value/recorded investment excluding accrued interest: | |
| | 9.1  Totals, Part 1, Column 13 | |
| | 9.2  Totals, Part 3, Column 13 | |
| 10. | Deduct current year's other-than-temporary impairment recognized: | |
| | 10.1  Totals, Part 1, Column 11 | |
| | 10.2  Totals, Part 3, Column 10 | |
| 11. | Book value/recorded investment excluding accrued interest at end of current period (Lines 1+2+3+4+5+6-7-8+9-10) | 525,968,555 |
| 12. | Total valuation allowance | |
| 13. | Subtotal (Line 11 plus Line 12) | 525,968,555 |
| 14. | Deduct total nonadmitted amounts | |
| 15. | Statement value of mortgages owned at end of current period (Line 13 minus Line 14) | 525,968,555 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE BA – VERIFICATION BETWEEN YEARS

### Other Long-Term Invested Assets

| | |
|---|---:|
| 1. Book/adjusted carrying value, December 31 of prior year | 783,876,475 |
| 2. Cost of acquired: | |
|   2.1 Actual cost at time of acquisition (Part 2, Column 8) | 1,123,011,171 |
|   2.2 Additional investment made after acquisition (Part 2, Column 9) ... 16,434,775 | 1,139,445,946 |
| 3. Capitalized deferred interest and other: | |
|   3.1 Totals, Part 1, Column 16 | |
|   3.2 Totals, Part 3, Column 12 | |
| 4. Accrual of discount | 105,279 |
| 5. Unrealized valuation increase (decrease): | |
|   5.1 Totals, Part 1, Column 13 ... 3,985,363 | |
|   5.2 Totals, Part 3, Column 9 ... 29,613 | 4,014,976 |
| 6. Total gain (loss) on disposals, Part 3, Column 19 | 8,123,671 |
| 7. Deduct amounts received on disposals, Part 3, Column 16 | 790,271,876 |
| 8. Deduct amortization of premium and depreciation | 145,538 |
| 9. Total foreign exchange change in book/adjusted carrying value: | |
|   9.1 Totals, Part 1, Column 17 | |
|   9.2 Totals, Part 3, Column 14 | |
| 10. Deduct current year's other-than-temporary impairment recognized: | |
|   10.1 Totals, Part 1, Column 15 | |
|   10.2 Totals, Part 3, Column 11 | |
| 11. Book/adjusted carrying value at end of current period (Lines 1+2+3+4+5+6-7-8+9-10) | 1,145,148,933 |
| 12. Deduct total nonadmitted amounts | 2,682,523 |
| 13. Statement value at end of current period (Line 11 minus Line 12) | 1,142,466,410 |

# SCHEDULE D – VERIFICATION BETWEEN YEARS

### Bonds and Stocks

| | |
|---|---:|
| 1. Book/adjusted carrying value, December 31 of prior year | 5,599,765,461 |
| 2. Cost of bonds and stocks acquired, Part 3, Column 7 | 4,460,191,276 |
| 3. Accrual of discount | 20,773,747 |
| 4. Unrealized valuation increase (decrease): | |
|   4.1 Part 1, Column 12 ... 600,083 | |
|   4.2 Part 2, Section 1, Column 15 | |
|   4.3 Part 2, Section 2, Column 13 ... 2,564,026 | |
|   4.4 Part 4, Column 11 ... 6,495,188 | 9,659,297 |
| 5. Total gain (loss) on disposals, Part 4, Column 19 | 56,115,343 |
| 6. Deduction consideration for bonds and stocks disposed of, Part 4, Column 7 | 2,322,420,332 |
| 7. Deduct amortization of premium | 6,822,309 |
| 8. Total foreign exchange change in book/adjusted carrying value: | |
|   8.1 Part 1, Column 15 | |
|   8.2 Part 2, Section 1, Column 19 | |
|   8.3 Part 2, Section 2, Column 16 | |
|   8.4 Part 4, Column 15 | |
| 9. Deduct current year's other-than-temporary impairment recognized: | |
|   9.1 Part 1, Column 14 ... (151,484) | |
|   9.2 Part 2, Section 1, Column 17 ... 671,004 | |
|   9.3 Part 2, Section 2, Column 14 ... 340,166 | |
|   9.4 Part 4, Column 13 ... 2,007,123 | 2,866,809 |
| 10. Book/adjusted carrying value at end of current period (Lines 1+2+3+4+5-6-7+8-9) | 7,814,395,674 |
| 11. Deduct total nonadmitted amounts | |
| 12. Statement value at end of current period (Line 10 minus Line 11) | 7,814,395,674 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - SUMMARY BY COUNTRY

Long-Term Bonds and Stocks **OWNED** December 31 of Current Year

| Description | | 1<br>Book/Adjusted<br>Carrying Value | 2<br>Fair Value | 3<br>Actual Cost | 4<br>Par Value of Bonds |
|---|---|---|---|---|---|
| BONDS | | | | | |
| Governments | 1. United States | 48,646,541 | 49,654,183 | 48,444,594 | 50,690,301 |
| (Including all obligations guaranteed | 2. Canada | | | | |
| by governments) | 3. Other Countries | 7,042,601 | 7,234,315 | 7,042,511 | 6,500,000 |
| | 4. Totals | 55,689,142 | 56,888,498 | 55,487,105 | 57,190,301 |
| U.S. States, Territories and Possessions (Direct and guaranteed) | 5. Totals | 3,675,190 | 4,248,685 | 3,680,932 | 3,640,000 |
| U.S. Political Subdivisions of States, Territories and Possessions (Direct and guaranteed) | 6. Totals | 94,694,371 | 95,280,675 | 92,343,884 | 123,165,000 |
| U.S. Special revenue and special assessment obligations and all non-guaranteed obligations of agencies and authorities of governments and their political subdivisions | 7. Totals | 1,323,221,975 | 1,275,074,622 | 1,317,778,487 | 1,417,092,935 |
| | 8. United States | 4,806,355,266 | 4,837,316,936 | 4,801,262,248 | 4,912,005,528 |
| Industrial and Miscellaneous and | 9. Canada | 80,523,326 | 80,516,410 | 80,524,400 | 80,650,000 |
| Hybrid Securities (unaffiliated) | 10. Other Countries | 604,174,543 | 579,707,110 | 601,798,592 | 614,206,552 |
| | 11. Totals | 5,491,053,135 | 5,497,540,456 | 5,483,585,240 | 5,606,862,080 |
| Parent, Subsidiaries and Affiliates | 12. Totals | 750,228,870 | 757,423,031 | 750,035,239 | 752,215,619 |
| | **13. Total Bonds** | 7,718,562,683 | 7,686,455,967 | 7,702,910,887 | 7,960,165,935 |
| PREFERRED STOCKS | 14. United States | 19,829,494 | 18,478,060 | 19,832,461 | |
| Industrial and Miscellaneous (unaffiliated) | 15. Canada | | | | |
| | 16. Other Countries | | | | |
| | 17. Totals | 19,829,494 | 18,478,060 | 19,832,461 | |
| Parent, Subsidiaries and Affiliates | 18. Totals | | | | |
| | **19. Total Preferred Stocks** | 19,829,494 | 18,478,060 | 19,832,461 | |
| COMMON STOCKS | 20. United States | 53,032,219 | 53,032,219 | 53,172,845 | |
| Industrial and Miscellaneous (unaffiliated) | 21. Canada | | | | |
| | 22. Other Countries | | | | |
| | 23. Totals | 53,032,219 | 53,032,219 | 53,172,845 | |
| Parent, Subsidiaries and Affiliates | 24. Totals | 22,971,279 | 22,971,279 | 21,731,662 | |
| | **25. Total Common Stocks** | 76,003,498 | 76,003,498 | 74,904,507 | |
| | 26. Total Stocks | 95,832,992 | 94,481,558 | 94,736,968 | |
| | 27. Total Bonds and Stocks | 7,814,395,675 | 7,780,937,525 | 7,797,647,855 | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 1A - SECTION 1

Quality and Maturity Distribution of All Bonds Owned December 31, at Book/Adjusted Carrying Values by Major Types of Issues and NAIC Designations

| NAIC Designation | 1<br>1 Year or Less | 2<br>Over 1 Year Through 5 Years | 3<br>Over 5 Years Through 10 Years | 4<br>Over 10 Years Through 20 Years | 5<br>Over 20 Years | 6<br>Total Current Year | 7<br>Col. 6 as a % of Line 9.7 | 8<br>Total from Col. 6 Prior Year | 9<br>% From Col. 7 Prior Year | 10<br>Total Publicly Traded | 11<br>Total Privately Placed (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. U.S. Governments | | | | | | | | | | | |
| 1.1  NAIC 1 | 1,826,605,619 | 22,990,232 | 6,829,519 | 8,341,247 | 3,051,693 | 1,867,818,310 | 19.5 | 4,502,146 | 0.1 | 1,867,818,309 | |
| 1.2  NAIC 2 | | | | | | | | | | | |
| 1.3  NAIC 3 | | | | | | | | | | | |
| 1.4  NAIC 4 | | | | | | | | | | | |
| 1.5  NAIC 5 | | | | | | | | | | | |
| 1.6  NAIC 6 | | | | | | | | | | | |
| 1.7  Totals | 1,826,605,619 | 22,990,232 | 6,829,519 | 8,341,247 | 3,051,693 | 1,867,818,310 | 19.5 | 4,502,146 | 0.1 | 1,867,818,309 | |
| 2. All Other Governments | | | | | | | | | | | |
| 2.1  NAIC 1 | | 2,993,365 | 4,049,235 | | | 7,042,600 | 0.1 | | | 4,049,235 | 2,993,365 |
| 2.2  NAIC 2 | | | | | | | | | | | |
| 2.3  NAIC 3 | | | | | | | | | | | |
| 2.4  NAIC 4 | | | | | | | | | | | |
| 2.5  NAIC 5 | | | | | | | | | | | |
| 2.6  NAIC 6 | | | | | | | | | | | |
| 2.7  Totals | | 2,993,365 | 4,049,235 | | | 7,042,600 | 0.1 | | | 4,049,235 | 2,993,365 |
| 3. U.S. States, Territories and Possessions, etc., Guaranteed | | | | | | | | | | | |
| 3.1  NAIC 1 | | | 535,815 | 3,139,375 | | 3,675,190 | 0.0 | | | 3,675,190 | |
| 3.2  NAIC 2 | | | | | | | | | | | |
| 3.3  NAIC 3 | | | | | | | | | | | |
| 3.4  NAIC 4 | | | | | | | | | | | |
| 3.5  NAIC 5 | | | | | | | | | | | |
| 3.6  NAIC 6 | | | | | | | | | | | |
| 3.7  Totals | | | 535,815 | 3,139,375 | | 3,675,190 | 0.0 | | | 3,675,190 | |
| 4. U.S. Political Subdivisions of States, Territories and Possessions, Guaranteed | | | | | | | | | | | |
| 4.1  NAIC 1 | 752,436 | 1,026,232 | 14,314,050 | 55,413,662 | 17,868,333 | 89,374,713 | 0.9 | | | 89,374,712 | |
| 4.2  NAIC 2 | | 5,319,659 | | | | 5,319,659 | 0.1 | | | 5,319,659 | |
| 4.3  NAIC 3 | | | | | | | | | | | |
| 4.4  NAIC 4 | | | | | | | | | | | |
| 4.5  NAIC 5 | | | | | | | | | | | |
| 4.6  NAIC 6 | | | | | | | | | | | |
| 4.7  Totals | 752,436 | 6,345,891 | 14,314,050 | 55,413,662 | 17,868,333 | 94,694,372 | 1.0 | | | 94,694,371 | |
| 5. U.S. Special Revenue & Special Assessment Obligations, etc., Non-Guaranteed | | | | | | | | | | | |
| 5.1  NAIC 1 | 69,332,572 | 189,742,071 | 178,407,841 | 748,232,326 | 130,642,126 | 1,316,356,936 | 13.8 | 741,294,077 | 13.4 | 1,316,356,936 | |
| 5.2  NAIC 2 | | | 3,865,039 | 4,000,000 | | 7,865,039 | 0.1 | | | 7,865,039 | |
| 5.3  NAIC 3 | | | | | | | | | | | |
| 5.4  NAIC 4 | | | | | | | | | | | |
| 5.5  NAIC 5 | | | | | | | | | | | |
| 5.6  NAIC 6 | | | | | | | | | | | |
| 5.7  Totals | 69,332,572 | 189,742,071 | 182,272,880 | 752,232,326 | 130,642,126 | 1,324,221,975 | 13.8 | 741,294,077 | 13.4 | 1,324,221,975 | |

SI05

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 1A - SECTION 1 (Continued)

Quality and Maturity Distribution of All Bonds Owned December 31, at Book/Adjusted Carrying Values by Major Types of Issues and NAIC Designations

| NAIC Designation | 1<br>1 Year or Less | 2<br>Over 1 Year Through 5 Years | 3<br>Over 5 Years Through 10 Years | 4<br>Over 10 Years Through 20 Years | 5<br>Over 20 Years | 6<br>Total Current Year | 7<br>Col. 6 as a % of Line 9.7 | 8<br>Total from Col. 6 Prior Year | 9<br>% From Col. 7 Prior Year | 10<br>Total Publicly Traded | 11<br>Total Privately Placed (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **6. Industrial and Miscellaneous (unaffiliated)** | | | | | | | | | | | |
| 6.1 NAIC 1 | 167,074,740 | 747,670,036 | 914,790,516 | 421,540,659 | 336,788,375 | 2,587,864,326 | 27.0 | 1,908,956,171 | 34.6 | 1,165,205,423 | 1,422,658,903 |
| 6.2 NAIC 2 | 92,347,203 | 329,189,278 | 1,413,336,325 | 384,097,453 | 166,876,410 | 2,395,846,669 | 25.0 | 2,509,956,753 | 45.5 | 2,271,397,208 | 124,449,461 |
| 6.3 NAIC 3 | 18,826,429 | 58,258,710 | 85,955,322 | 14,479,612 | 3,944,287 | 181,464,360 | 1.9 | 143,785,524 | 2.6 | 90,907,242 | 90,557,117 |
| 6.4 NAIC 4 | 4,336,584 | 38,307,309 | 13,639,928 | 30,962,592 | | 87,246,413 | 0.9 | 93,829,712 | 1.7 | 31,980,370 | 55,266,043 |
| 6.5 NAIC 5 | 13,761,830 | 12,893,700 | 11,738,484 | 12,623,866 | 2,374,145 | 53,392,025 | 0.6 | 51,992,444 | 0.9 | 35,518,171 | 17,873,855 |
| 6.6 NAIC 6 | 266 | 493,307 | | | 1,540,268 | 2,033,841 | 0.0 | 4,233,016 | 0.1 | 42,682 | 1,991,160 |
| 6.7 Totals | 296,347,052 | 1,186,812,340 | 2,439,460,575 | 873,704,182 | 511,523,485 | 5,307,847,634 | 55.5 | 4,712,753,620 | 85.4 | 3,595,051,096 | 1,712,796,539 |
| **7. Hybrid Securities** | | | | | | | | | | | |
| 7.1 NAIC 1 | | | | 12,932,742 | 16,913,596 | 29,846,338 | 0.3 | 13,868,526 | 0.3 | 16,896,796 | 12,949,542 |
| 7.2 NAIC 2 | 5,000,000 | | 26,830,740 | 27,880,309 | 88,975,607 | 148,686,656 | 1.6 | 10,000,000 | 0.2 | 116,332,686 | 32,353,970 |
| 7.3 NAIC 3 | | | | 8,345,518 | 24,149,255 | 32,494,773 | 0.3 | 32,213,145 | 0.6 | 32,494,773 | |
| 7.4 NAIC 4 | | | 3,000,000 | | | 3,000,000 | 0.0 | 4,999,855 | 0.1 | 3,000,000 | |
| 7.5 NAIC 5 | | | | | | | | | | | |
| 7.6 NAIC 6 | | | | | | | | | | | |
| 7.7 Totals | 5,000,000 | | 29,830,740 | 49,158,569 | 130,038,458 | 214,027,767 | 2.2 | 61,081,526 | 1.1 | 168,724,255 | 45,303,512 |
| **8. Parent, Subsidiaries and Affiliates** | | | | | | | | | | | |
| 8.1 NAIC 1 | | | | | | | | | | | |
| 8.2 NAIC 2 | | 87,442,705 | | 662,786,165 | | 750,228,870 | 7.8 | | | | 750,228,870 |
| 8.3 NAIC 3 | | | | | | | | | | | |
| 8.4 NAIC 4 | | | | | | | | | | | |
| 8.5 NAIC 5 | | | | | | | | | | | |
| 8.6 NAIC 6 | | | | | | | | | | | |
| 8.7 Totals | | 87,442,705 | | 662,786,165 | | 750,228,870 | 7.8 | | | | 750,228,870 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

## SCHEDULE D - PART 1A - SECTION 1 (Continued)

Quality and Maturity Distribution of All Bonds Owned December 31, at Book/Adjusted Carrying Values by Major Types of Issues and NAIC Designations

| NAIC Designation | 1 Year or Less | 2 Over 1 Year Through 5 Years | 3 Over 5 Years Through 10 Years | 4 Over 10 Years Through 20 Years | 5 Over 20 Years | 6 Total Current Year | 7 Col. 6 as a % of Line 9.7 | 8 Total from Col. 6 Prior Year | 9 % From Col. 7 Prior Year | 10 Total Publicly Traded | 11 Total Privately Placed (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **9.  Total Bonds Current Year** | | | | | | | | | | | |
| 9.1  NAIC 1 | (d) 2,063,765,367 | 961,428,571 | 1,117,335,291 | 1,251,045,686 | 508,403,498 | 5,901,978,413 | 61.7 | XXX | XXX | 4,463,376,601 | 1,438,601,810 |
| 9.2  NAIC 2 | (d) 97,347,203 | 421,951,642 | 1,444,032,104 | 1,088,763,927 | 255,852,017 | 3,307,946,893 | 34.6 | XXX | XXX | 2,400,914,592 | 907,032,301 |
| 9.3  NAIC 3 | (d) 18,826,429 | 58,258,710 | 65,955,322 | 22,825,130 | 28,093,542 | 213,959,133 | 2.2 | XXX | XXX | 123,402,015 | 90,557,117 |
| 9.4  NAIC 4 | 4,336,584 | 38,307,309 | 16,639,928 | 30,962,592 | | 90,246,413 | 0.9 | XXX | XXX | 34,980,370 | 55,266,043 |
| 9.5  NAIC 5 | (d) 13,761,830 | 12,893,700 | 11,738,484 | 12,623,866 | | 53,392,025 | 0.6 | XXX | XXX | 35,518,171 | 17,873,855 |
| 9.6  NAIC 6 | 266 | 493,307 | | | 1,540,268 | 2,033,841 | 0.0 | XXX | XXX | 42,682 | 1,991,160 |
| 9.7  Totals | 2,198,037,679 | 1,493,333,239 | 2,675,701,129 | 2,406,221,201 | 796,263,470 (c) | 9,569,556,718 | 100.0 | XXX | XXX | 7,058,234,431 | 2,511,322,286 |
| 9.8  Line 9.7 as a % of Col. 6 | 23.0 | 15.6 | 28.0 | 25.1 | 8.3 | 100.0 | XXX | XXX | XXX | 73.8 | 26.2 |
| **10.  Total Bonds Prior Year** | | | | | | | | | | | |
| 10.1  NAIC 1 | 170,153,749 | 814,468,626 | 755,377,934 | 577,812,977 | 350,807,634 | XXX | XXX | 2,668,620,920 | 48.3 | 2,459,026,295 | 209,594,625 |
| 10.2  NAIC 2 | 49,415,687 | 398,826,718 | 1,324,976,428 | 141,204,247 | 605,533,673 | XXX | XXX | 2,519,956,753 | 45.7 | 2,414,493,544 | 105,463,209 |
| 10.3  NAIC 3 | 2,158,876 | 71,515,573 | 28,483,491 | 40,977,496 | 32,863,233 | XXX | XXX | 175,998,669 | 3.2 | 152,302,114 | 23,696,553 |
| 10.4  NAIC 4 | 3,195,119 | 65,674,228 | 20,267,593 | | 9,692,627 | XXX | XXX | 98,829,567 | 1.8 | 89,817,212 | 9,012,355 |
| 10.5  NAIC 5 | 6,904,850 | 20,658,181 | 2,727,273 | 16,597,951 | 5,104,189 | XXX | XXX | (c) 51,992,444 | 0.9 | 45,022,302 | 6,970,141 |
| 10.6  NAIC 6 | 1,555,831 | 651,074 | | | 2,026,111 | XXX | XXX | 4,233,016 | 0.1 | 2,201,345 | 2,031,671 |
| 10.7  Totals | 233,384,112 | 1,371,794,400 | 2,131,832,719 | 776,592,671 | 1,006,027,467 | XXX | XXX | (b) 5,519,631,369 | 100.0 | 5,162,862,812 | 356,768,554 |
| 10.8  Line 10.7 as a % of Col. 8 | 4.2 | 24.9 | 38.6 | 14.1 | 18.2 | XXX | XXX | XXX | 100.0 | 93.5 | 6.5 |
| **11.  Total Publicly Traded Bonds** | | | | | | | | | | | |
| 11.1  NAIC 1 | 1,984,761,876 | 436,753,335 | 695,910,563 | 957,621,221 | 388,329,608 | 4,463,376,603 | 46.6 | 2,459,026,295 | 44.6 | 4,463,376,603 | XXX |
| 11.2  NAIC 2 | 41,519,693 | 196,641,466 | 1,070,425,615 | 864,588,770 | 227,739,049 | 2,400,914,593 | 25.1 | 2,414,493,543 | 43.7 | 2,400,914,593 | XXX |
| 11.3  NAIC 3 | 16,249,382 | 5,070,026 | 68,955,322 | 8,978,030 | 24,149,255 | 123,402,015 | 1.3 | 152,302,116 | 2.8 | 123,402,015 | XXX |
| 11.4  NAIC 4 | 3,524,446 | 13,244,838 | 3,794,191 | 14,416,894 | | 34,980,369 | 0.4 | 89,817,212 | 1.6 | 34,980,369 | XXX |
| 11.5  NAIC 5 | 11,424,710 | 6,731,332 | 5,887,579 | 11,474,550 | | 35,518,171 | 0.4 | 45,022,302 | 0.8 | 35,518,171 | XXX |
| 11.6  NAIC 6 | 266 | 448 | | | 41,968 | 42,682 | 0.0 | 2,201,345 | 0.0 | 42,682 | XXX |
| 11.7  Totals | 2,057,480,373 | 658,441,445 | 1,844,973,270 | 1,857,079,465 | 640,259,880 | 7,058,234,433 | 73.8 | 5,162,862,813 | 93.5 | 7,058,234,433 | XXX |
| 11.8  Line 11.7 as a % of Col. 6 | 29.2 | 9.3 | 26.1 | 26.3 | 9.1 | 100.0 | XXX | XXX | XXX | 100.0 | XXX |
| 11.9  Line 11.7 as a % of Line 9.7, Col. 6, Section 9 | 21.5 | 6.9 | 19.3 | 19.4 | 6.7 | 73.8 | XXX | XXX | XXX | 73.8 | XXX |
| **12.  Total Privately Placed Bonds** | | | | | | | | | | | |
| 12.1  NAIC 1 | 79,003,492 | 524,675,236 | 421,424,728 | 293,424,466 | 120,073,889 | 1,438,601,811 | 15.0 | 209,594,625 | 3.8 | XXX | 1,438,601,811 |
| 12.2  NAIC 2 | 55,827,510 | 225,310,176 | 373,606,488 | 224,175,158 | 28,112,969 | 907,032,301 | 9.5 | 105,463,209 | 1.9 | XXX | 907,032,301 |
| 12.3  NAIC 3 | 2,577,046 | 53,188,683 | 17,000,000 | 13,847,100 | 3,944,287 | 90,557,116 | 0.9 | 23,696,553 | 0.4 | XXX | 90,557,116 |
| 12.4  NAIC 4 | 812,138 | 25,062,471 | 12,845,737 | 16,545,697 | | 55,266,043 | 0.6 | 9,012,355 | 0.2 | XXX | 55,266,043 |
| 12.5  NAIC 5 | 2,337,121 | 6,162,368 | 5,850,905 | 1,149,316 | 2,374,145 | 17,873,855 | 0.2 | 6,970,142 | 0.1 | XXX | 17,873,855 |
| 12.6  NAIC 6 | | 492,859 | | | 1,498,301 | 1,991,160 | 0.0 | 2,031,671 | 0.0 | XXX | 1,991,160 |
| 12.7  Totals | 140,557,307 | 834,891,793 | 830,727,858 | 549,141,737 | 156,003,591 | 2,511,322,286 | 26.2 | 356,768,555 | 6.5 | XXX | 2,511,322,286 |
| 12.8  Line 12.7 as a % of Col. 6 | 5.6 | 33.2 | 33.1 | 21.9 | 6.2 | 100.0 | XXX | XXX | XXX | XXX | 100.0 |
| 12.9  Line 12.7 as a % of Line 9.7, Col. 6, Section 9 | 1.5 | 8.7 | 8.7 | 5.7 | 1.6 | 26.2 | XXX | XXX | XXX | XXX | 26.2 |

(a) Includes $ ........2,085,939,939  freely tradable under SEC Rule 144 or qualified for resale under SEC Rule 144A.

(b) Includes $ ........800,911,651  prior year, $ ........903,000,155  prior year of bonds with Z designations and $ ..................................  prior year of bonds with Z* designations. The letter "Z" means the NAIC designation was not assigned by the Securities Valuation Office (SVO) at the date of the statement. "Z*" means the SVO could not evaluate the obligation because valuation procedures for the security class is under regulatory review.

(c) Includes $ ........3,038,815  current year, $ ........8,471,948  prior year of bonds with 5* designations and $ ..................41,968  current year, $ ........1,549,906  prior year of bonds with 6* designations. "5*" means the NAIC designation was assigned by the SVO due to inadequate certification of principal and interest payments. "6*" means the NAIC designation was assigned by the SVO in reliance on the insurer's certification that the issuer is current in all principal and interest payments.

(d) Includes the following amount of non-rated short-term and cash equivalent bonds by NAIC designation:  NAIC 1 $ ........1,820,171,768  ; NAIC 2 $ ........22,000,000  ; NAIC 3 $ ..................................  ; NAIC 4 $ ..................................  ; NAIC 5 $ ........8,822,146
NAIC 6 $ ..................................

**ANNUAL STATEMENT FOR THE YEAR 2013 OF The Security Benefit Life Insurance Company**

# SCHEDULE D - PART 1A - SECTION 2

Maturity Distribution of All Bonds Owned December 31, At Book/Adjusted Carrying Values by Major Type and Subtype of Issues

| Distribution by Type | 1 Year or Less | Over 1 Year Through 5 Years | Over 5 Years Through 10 Years | Over 10 Years Through 20 Years | Over 20 Years | Total Current Year | Col. 6 as a % of Line 9.5 | Total from Col 6 Prior Year | % From Col. 7 Prior Year | Total Publicly Traded | Total Privately Placed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| **1. U.S. Governments** | | | | | | | | | | | |
| 1.1 Issuer Obligations | 1,819,171,768 | 4,501,544 | | | | 1,823,673,312 | 19.1 | 4,502,146 | 0.1 | 1,823,673,312 | |
| 1.2 Residential Mortgage-Backed Securities | 7,433,851 | 18,488,688 | 6,829,519 | 8,341,247 | 3,051,693 | 44,144,998 | 0.5 | | | | 44,144,998 |
| 1.3 Commercial Mortgage-Backed Securities | | | | | | | | | | | |
| 1.4 Other Loan-Backed and Structured Securities | | | | | | | | | | | |
| 1.5 Totals | 1,826,605,619 | 22,990,232 | 6,829,519 | 8,341,247 | 3,051,693 | 1,867,818,310 | 19.5 | 4,502,146 | 0.1 | 1,867,818,310 | |
| **2. All Other Governments** | | | | | | | | | | | |
| 2.1 Issuer Obligations | | | 2,993,365 | 4,049,235 | | 7,042,600 | 0.1 | | | 4,049,235 | 2,993,365 |
| 2.2 Residential Mortgage-Backed Securities | | | | | | | | | | | |
| 2.3 Commercial Mortgage-Backed Securities | | | | | | | | | | | |
| 2.4 Other Loan-Backed and Structured Securities | | | | | | | | | | | |
| 2.5 Totals | | | 2,993,365 | 4,049,235 | | 7,042,600 | 0.1 | | | 4,049,235 | 2,993,365 |
| **3. U.S. States, Territories and Possessions, Guaranteed** | | | | | | | | | | | |
| 3.1 Issuer Obligations | | | | 535,815 | 3,139,375 | 3,675,190 | 0.0 | | | 3,675,190 | |
| 3.2 Residential Mortgage-Backed Securities | | | | | | | | | | | |
| 3.3 Commercial Mortgage-Backed Securities | | | | | | | | | | | |
| 3.4 Other Loan-Backed and Structured Securities | | | | | | | | | | | |
| 3.5 Totals | | | | 535,815 | 3,139,375 | 3,675,190 | 0.0 | | | 3,675,190 | |
| **4. U.S. Political Subdivisions of States, Territories and Possessions, Guaranteed** | | | | | | | | | | | |
| 4.1 Issuer Obligations | 752,436 | 6,345,891 | 14,314,050 | 55,413,662 | 17,868,333 | 94,694,372 | 1.0 | | | 94,694,371 | |
| 4.2 Residential Mortgage-Backed Securities | | | | | | | | | | | |
| 4.3 Commercial Mortgage-Backed Securities | | | | | | | | | | | |
| 4.4 Other Loan-Backed and Structured Securities | | | | | | | | | | | |
| 4.5 Totals | 752,436 | 6,345,891 | 14,314,050 | 55,413,662 | 17,868,333 | 94,694,372 | 1.0 | | | 94,694,371 | |
| **5. U.S. Special Revenue & Special Assessment Obligations, etc., Non-Guaranteed** | | | | | | | | | | | |
| 5.1 Issuer Obligations | 2,845,263 | 15,288,020 | 110,582,916 | 605,180,458 | 69,596,219 | 803,492,876 | 8.4 | 413,862,087 | 7.0 | 803,492,877 | |
| 5.2 Residential Mortgage-Backed Securities | 65,967,872 | 173,358,790 | 71,384,223 | 147,051,868 | 61,045,907 | 518,808,660 | 5.4 | 327,431,988 | 5.5 | 518,808,660 | |
| 5.3 Commercial Mortgage-Backed Securities | 519,437 | 1,095,260 | 305,740 | | | 1,920,437 | 0.0 | | | 1,920,437 | |
| 5.4 Other Loan-Backed and Structured Securities | | | | | | | | | | | |
| 5.5 Totals | 69,332,572 | 189,742,070 | 182,272,879 | 752,232,326 | 130,642,126 | 1,324,221,973 | 13.8 | 741,294,075 | 12.5 | 1,324,221,974 | |
| **6. Industrial and Miscellaneous** | | | | | | | | | | | |
| 6.1 Issuer Obligations | 117,911,734 | 398,976,609 | 1,430,723,270 | 357,999,825 | 117,581,680 | 2,423,193,118 | 25.3 | 2,332,146,912 | 39.4 | 1,617,486,668 | 805,706,451 |
| 6.2 Residential Mortgage-Backed Securities | 9,163,153 | 49,760,952 | 64,483,429 | 93,800,741 | 13,790,309 | 230,998,584 | 2.4 | 72,934,661 | 1.2 | 202,860,668 | 28,137,916 |
| 6.3 Commercial Mortgage-Backed Securities | 25,463,107 | 136,539,893 | 186,147,468 | 157,827,638 | 66,733,639 | 572,711,545 | 6.0 | 313,810,194 | 5.3 | 193,630,360 | 379,081,185 |
| 6.4 Other Loan-Backed and Structured Securities | 143,809,058 | 601,535,087 | 758,106,407 | 264,075,978 | 313,417,858 | 2,080,944,388 | 21.7 | 1,993,861,851 | 33.7 | 1,581,073,400 | 499,870,987 |
| 6.5 Totals | 296,347,052 | 1,186,812,341 | 2,439,460,574 | 873,704,182 | 511,523,486 | 5,307,847,635 | 55.5 | 4,712,753,618 | 79.7 | 3,595,051,096 | 1,712,796,539 |
| **7. Hybrid Securities** | | | | | | | | | | | |
| 7.1 Issuer Obligations | | | 29,830,740 | 20,860,081 | 93,602,694 | 144,293,515 | 1.5 | | | 103,990,003 | 40,303,512 |
| 7.2 Residential Mortgage-Backed Securities | | | | | | | | | | | |
| 7.3 Commercial Mortgage-Backed Securities | | | | | | | | | | | |
| 7.4 Other Loan-Backed and Structured Securities | 5,000,000 | | | 28,298,488 | 36,435,764 | 69,734,252 | 0.7 | 61,081,527 | 1.0 | 64,734,252 | 5,000,000 |
| 7.5 Totals | 5,000,000 | | 29,830,740 | 49,158,569 | 130,038,458 | 214,027,767 | 2.2 | 61,081,527 | 1.0 | 168,724,255 | 45,303,512 |
| **8. Parent, Subsidiaries and Affiliates** | | | | | | | | | | | |
| 8.1 Issuer Obligations | | | | 104,090,794 | | 104,090,794 | 1.1 | 394,340,423 | 6.7 | | 104,090,794 |
| 8.2 Residential Mortgage-Backed Securities | | | | | | | | | | | |
| 8.3 Commercial Mortgage-Backed Securities | | | | | | | | | | | |
| 8.4 Other Loan-Backed and Structured Securities | | 87,442,705 | | 558,695,371 | | 646,138,076 | 6.8 | | | | 646,138,076 |
| 8.5 Totals | | 87,442,705 | | 662,786,165 | | 750,228,870 | 7.8 | 394,340,423 | 6.7 | | 750,228,870 |

SI08

**ANNUAL STATEMENT FOR THE YEAR 2013 OF The Security Benefit Life Insurance Company**

## SCHEDULE D - PART 1A - SECTION 2 (Continued)

**Maturity Distribution of All Bonds Owned December 31, at Book/Adjusted Carrying Values by Major Type and Subtype of Issues**

| Distribution by Type | 1 1 Year or Less | 2 Over 1 Year Through 5 Years | 3 Over 5 Years Through 10 Years | 4 Over 10 Years Through 20 Years | 5 Over 20 Years | 6 Total Current Year | 7 Col. 6 as a % of Line 9.5 | 8 Total From Col. 6 Prior Year | 9 % From Col. 7 Prior Year | 10 Total Publicly Traded | 11 Total Privately Placed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **9. Total Bonds Current Year** | | | | | | | | | | | |
| 9.1 Issuer Obligations | 1,940,681,201 | 425,112,064 | 1,588,444,341 | 1,148,129,870 | 301,788,301 | 5,404,155,777 | 56.5 | XXX | XXX | 4,451,061,656 | 953,094,122 |
| 9.2 Residential Mortgage-Backed Securities | 82,564,876 | 241,608,430 | 142,697,171 | 249,193,856 | 77,887,909 | 793,952,242 | 8.3 | XXX | XXX | 765,814,326 | 28,137,916 |
| 9.3 Commercial Mortgage-Backed Securities | 25,982,544 | 137,634,953 | 186,453,208 | 157,827,638 | 66,733,639 | 574,631,982 | 6.0 | XXX | XXX | 195,550,797 | 379,081,185 |
| 9.4 Other Loan-Backed and Structured Securities | 148,809,058 | 688,977,792 | 758,106,407 | 851,069,837 | 349,853,622 | 2,796,816,716 | 29.2 | XXX | XXX | 1,645,807,652 | 1,151,009,063 |
| 9.5 Totals | 2,198,037,679 | 1,493,333,239 | 2,675,701,127 | 2,406,221,201 | 796,263,471 | 9,569,556,717 | 100.0 | XXX | XXX | 7,058,234,431 | 2,511,322,286 |
| 9.6 Lines 9.5 as a % Col. 6 | 23.0 | 15.6 | 28.0 | 25.1 | 8.3 | 100.0 | XXX | XXX | XXX | 73.8 | 26.2 |
| **10. Total Bonds Prior Year** | | | | | | | | | | | |
| 10.1 Issuer Obligations | 445,428,387 | 496,649,136 | 1,440,908,651 | 581,868,563 | 179,996,831 | XXX | XXX | 3,144,851,568 | 53.2 | 3,025,181,973 | 119,669,597 |
| 10.2 Residential Mortgage-Backed Securities | 64,418,977 | 215,945,456 | 71,439,946 | 38,312,150 | 10,250,120 | XXX | XXX | 400,366,649 | 6.8 | 400,366,650 | |
| 10.3 Commercial Mortgage-Backed Securities | 12,108,128 | 138,152,785 | 75,435,483 | 36,169,055 | 51,944,743 | XXX | XXX | 313,810,194 | 5.3 | 307,730,613 | 6,079,581 |
| 10.4 Other Loan-Backed and Structured Securities | 105,769,043 | 521,047,022 | 544,048,636 | 120,242,904 | 763,835,773 | XXX | XXX | 2,054,943,378 | 34.7 | 1,823,924,000 | 231,019,376 |
| 10.5 Totals | 627,724,535 | 1,371,794,399 | 2,131,832,716 | 776,592,672 | 1,006,027,467 | XXX | XXX | 5,913,971,789 | 100.0 | 5,557,203,236 | 356,768,554 |
| 10.6 Line 10.5 as a % of Col. 8 | 10.6 | 23.2 | 36.0 | 13.1 | 17.0 | XXX | XXX | XXX | XXX | 94.0 | 6.0 |
| **11. Total Publicly Traded Bonds** | | | | | | | | | | | |
| 11.1 Issuer Obligations | 1,888,015,498 | 190,930,347 | 1,161,837,146 | 986,540,603 | 223,738,062 | 4,451,061,656 | 46.5 | 3,025,181,973 | 51.2 | 4,451,061,656 | XXX |
| 11.2 Residential Mortgage-Backed Securities | 81,122,751 | 230,830,020 | 131,866,399 | 244,107,248 | 77,887,908 | 765,814,326 | 8.0 | 400,366,650 | 6.8 | 765,814,326 | XXX |
| 11.3 Commercial Mortgage-Backed Securities | 8,500,599 | 94,837,603 | 77,292,716 | 2,419,878 | 12,500,000 | 195,550,796 | 2.0 | 307,730,613 | 5.2 | 195,550,796 | XXX |
| 11.4 Other Loan-Backed and Structured Securities | 79,841,525 | 141,843,476 | 473,977,008 | 624,011,735 | 326,133,908 | 1,645,807,652 | 17.2 | 1,823,924,001 | 30.8 | 1,645,807,652 | XXX |
| 11.5 Totals | 2,057,480,373 | 658,441,446 | 1,844,973,269 | 1,857,079,464 | 640,259,878 | 7,058,234,430 | 73.8 | 5,557,203,237 | 94.0 | 7,058,234,430 | XXX |
| 11.6 Line 11.5 as a % of Col. 6. | 29.2 | 9.3 | 26.1 | 26.3 | 9.1 | 100.0 | XXX | XXX | XXX | 100.0 | XXX |
| 11.7 Line 11.5 as a % of Line 9.5, Col. 6, Section 9 | 21.5 | 6.9 | 19.3 | 19.4 | 6.7 | 73.8 | XXX | XXX | XXX | 73.8 | XXX |
| **12. Total Privately Placed Bonds** | | | | | | | | | | | |
| 12.1 Issuer Obligations | 52,665,703 | 234,181,717 | 426,607,195 | 161,589,268 | 78,050,239 | 953,094,122 | 10.0 | 119,669,597 | 2.0 | XXX | 953,094,122 |
| 12.2 Residential Mortgage-Backed Securities | 1,442,125 | 10,778,411 | 10,830,772 | 5,086,608 | | 28,137,916 | 0.3 | | | XXX | 28,137,916 |
| 12.3 Commercial Mortgage-Backed Securities | 17,481,945 | 42,797,350 | 109,160,492 | 155,407,760 | 54,233,639 | 379,081,186 | 4.0 | 6,079,582 | 0.1 | XXX | 379,081,186 |
| 12.4 Other Loan-Backed and Structured Securities | 68,967,533 | 547,134,316 | 284,129,399 | 227,058,102 | 23,719,713 | 1,151,009,063 | 12.0 | 231,019,377 | 3.9 | XXX | 1,151,009,063 |
| 12.5 Totals | 140,557,306 | 834,891,794 | 830,727,858 | 549,141,738 | 156,003,591 | 2,511,322,287 | 26.2 | 356,768,556 | 6.0 | XXX | 2,511,322,287 |
| 12.6 Line 12.5 as a % of Col. | 5.6 | 33.2 | 33.1 | 21.9 | 6.2 | 100.0 | XXX | XXX | XXX | XXX | 100.0 |
| 12.7 Line 12.5 as a % of Line 9.5, Col. 6, Section 9 | 1.5 | 8.7 | 8.7 | 5.7 | 1.6 | 26.2 | XXX | XXX | XXX | XXX | 26.2 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE DA - VERIFICATION BETWEEN YEARS

Short-Term Investments

| | 1<br>Total | 2<br>Bonds | 3<br>Mortgage Loans | 4<br>Other Short-term<br>Investment Assets(a) | 5<br>Investments in Parent,<br>Subsidiaries and Affiliates |
|---|---|---|---|---|---|
| 1. Book/adjusted carrying value, December 31 of prior year | 1,614,358,979 | 5,072,457 | | 1,214,946,098 | 394,340,424 |
| 2. Cost of short-term investments acquired | 15,104,087,611 | 31,260,452 | | 7,709,936,653 | 7,362,890,506 |
| 3. Accrual of discount | 667,418 | 667,418 | | | |
| 4. Unrealized valuation increase (decrease) | 296,501 | 296,501 | | | |
| 5. Total gain (loss) on disposals | 5,444 | 5,444 | | | |
| 6. Deduct consideration received on disposals | 13,544,415,578 | 3,611,458 | | 6,288,891,349 | 7,251,912,771 |
| 7. Deduct amortization of premium | | | | | |
| 8. Total foreign exchange change in book/adjusted carrying value | | | | | |
| 9. Deduct current year's other-than-temporary impairment recognized | 1,868,664 | 1,868,664 | | | |
| 10. Book adjusted carrying value at end of current period (Lines 1+2+3+4+5-6-7+8-9) | 3,173,131,711 | 31,822,150 | | 2,635,991,402 | 505,318,159 |
| 11. Deduct total nonadmitted amounts | | | | | |
| 12. Statement value at end of current period (Line 10 minus Line 11) | 3,173,131,711 | 31,822,150 | | 2,635,991,402 | 505,318,159 |

(a)   Indicate the category of such assets, for example, joint ventures, transportation equipment: ..........................................................................................

SI10

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE DB - PART A – VERIFICATION BETWEEN YEARS

Options, Caps, Floors, Collars, Swaps and Forwards

| | |
|---|---:|
| 1. Book/adjusted carrying value, December 31, prior year (Line 9, prior year) | 133,978,136 |
| 2. Cost paid/(consideration received) on additions: | |
|    2.1 Current year paid/(consideration received) at time of acquisition, still open, Section 1, Column 12 ... 273,552,151 | |
|    2.2 Current year paid/(consideration received) at time of acquisition, terminated, Section 2, Column 14 ... (70,358,729) | 203,193,422 |
| 3. Unrealized valuation increase/(decrease): | |
|    3.1 Section 1, Column 17 | |
|    3.2 Section 2, Column 19 | |
| 4. Total gain (loss) on termination recognized, Section 2, Column 22 | 72,656,655 |
| 5. Considerations received/(paid) on terminations, Section 2, Column 15 | 123,187,865 |
| 6. Amortization: | |
|    6.1 Section 1, Column 19 ... 38,052,494 | |
|    6.2 Section 2, Column 21 ... 185,318 | 38,237,812 |
| 7. Adjustment to the book/adjusted carrying value of hedged item: | |
|    7.1 Section 1, Column 20 | |
|    7.2 Section 2, Column 23 | |
| 8. Total foreign exchange change in book/adjusted carrying value: | |
|    8.1 Section 1, Column 18 | |
|    8.2 Section 2, Column 20 | |
| 9. Book/adjusted carrying value at end of current period (Lines 1+2+3+4-5+6+7+8) | 324,878,160 |
| 10. Deduct nonadmitted assets | |
| 11. Statement value at end of current period (Line 9 minus Line 10) | 324,878,160 |

# SCHEDULE DB - PART B – VERIFICATION BETWEEN YEARS

Futures Contracts

1. Book/adjusted carrying value, December 31 of prior year (Line 6, prior year)
2. Cumulative cash change (Section 1, Broker Name/Net Cash Deposits Footnote – Cumulative Cash Change Column)
3.1 Add:
   Change in variation margin on open contracts – Highly effective hedges:
   3.11 Section 1, Column 15, current year minus
   3.12 Section 1, Column 15, prior year
   Change in the variation margin on open contracts – All other:
   3.13 Section 1, Column 18, current year minus
   3.14 Section 1, Column 18, prior year
3.2 Add:
   Change in adjustment to basis of hedged item:
   3.21 Section 1, Column 17, current year to date minus
   3.22 Section 1, Column 17, prior year
   Change in amount recognized
   3.23 Section 1, Column 19, current year to date minus
   3.24 Section 1, Column 16, prior year
3.3 Subtotal (Line 3.1 minus Line 3.2)
4.1 Cumulative variation margin on terminated contracts during the year (Section 2, Column 15)
4.2 Less:
   4.21 Amount used to adjust basis of hedged item (Section 2, Column 17)
   4.22 Amount recognized (Section 2, Column 16)
4.3 Subtotal (Line 4.1 minus Line 4.2)
5. Dispositions gains (losses) on contracts terminated in prior year:
   5.1 Total gain (loss) recognized for terminations in prior year
   5.2 Total gain (loss) adjusted into the hedged item(s) for terminations in prior year
6. Book/adjusted carrying value at end of current period (Lines 1+2+3.3-4.3-5.1-5.2)
7. Deduct total nonadmitted amounts
8. Statement value at end of current period (Line 6 minus Line 7)

NONE

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

Schedule DB - Part C - Section 1

# NONE

Schedule DB - Part C - Section 2

# NONE

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE DB - VERIFICATION
Verification of Book/Adjusted Carrying Value, Fair Value and Potential Exposure of all Open Derivative Contracts

|  |  | Book/Adjusted Carrying Value Check |
|---|---|---|
| 1. | Part A, Section 1, Column 14 | 324,878,160 |
| 2. | Part B, Section 1, Column 15 plus Part B, Section 1 Footnote - Total Ending Cash Balance | |
| 3. | Total (Line 1 plus Line 2) | 324,878,160 |
| 4. | Part D, Section 1, Column 5 | 324,878,160 |
| 5. | Part D, Section 1, Column 6 | |
| 6. | Total (Line 3 minus Line 4 minus Line 5) | |

|  |  | Fair Value Check |
|---|---|---|
| 7. | Part A, Section 1, Column 16 | 403,746,335 |
| 8. | Part B, Section 1, Column 13 | |
| 9. | Total (Line 7 plus Line 8) | 403,746,335 |
| 10. | Part D, Section 1, Column 8 | 403,746,335 |
| 11. | Part D, Section 1, Column 9 | |
| 12. | Total (Line 9 minus Line 10 minus Line 11) | |

|  |  | Potential Exposure Check |
|---|---|---|
| 13. | Part A, Section 1, Column 21 | 331,551 |
| 14 | Part B, Section 1, Column 20 | |
| 15. | Part D, Section 1, Column 11 | 331,551 |
| 16. | Total (Lines 13 plus Line 14 minus Line 15) | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE E - VERIFICATION BETWEEN YEARS

(Cash Equivalents)

| | 1<br>Total | 2<br>Bonds | 3<br>Other<br>(a) |
|---|---|---|---|
| 1. Book/adjusted carrying value, December 31 of prior year............... | 572,965,625 | | 572,965,625 |
| 2. Cost of cash equivalents acquired............... | 7,426,544,132 | 5,232,099,575 | 2,194,444,557 |
| 3. Accrual of discount............... | 50,145 | 50,145 | |
| 4. Unrealized valuation increase (decrease)............... | | | |
| 5. Total gain (loss) on disposals............... | | | |
| 6. Deduct consideration received on disposals............... | 7,699,346,227 | 4,931,936,045 | 2,767,410,182 |
| 7. Deduct amortization of premium............... | | | |
| 8. Total foreign exchange change in book/adjusted carrying value............... | | | |
| 9. Deduct current year's other-than-temporary impairment recognized............... | | | |
| 10. Book/adjusted carrying value at end of current period (Lines 1+2+3+4+5-6-7+8-9)............... | 300,213,675 | 300,213,675 | |
| 11. Deduct total nonadmitted amounts............... | | | |
| 12. Statement value at end of current period (Line 10 minus Line 11) | 300,213,675 | 300,213,675 | |

(a) Indicate the category of such investments, for example, joint ventures, transportation equipment

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE A - PART 1

Showing All Real Estate OWNED December 31 of Current Year

E01

| 1 | 2 | Location | | 5 | 6 | 7 | 8 | 9 | 10 | Change in Book/Adjusted Carrying Value Less Encumbrances | | | | | 16 | 17 |
| | | 3 | 4 | | | | | | | 11 | 12 | 13 | 14 | 15 | | |
| Description of Property | Code | City | State | Date Acquired | Date of Last Appraisal | Actual Cost | Amount of Encumbrances | Book/Adjusted Carrying Value Less Encumbrances | Fair Value Less Encumbrances | Current Year's Depreciation | Current Year's Other-Than-Temporary Impairment Recognized | Current Year's Change in Encumbrances | Total Change in B./A.C.V. (13-11-12) | Total Foreign Exchange Change in B./A.C.V. | Gross Income Earned Less Interest Incurred on Encumbrances | Taxes, Repairs and Expenses Incurred |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Properties occupied by the reporting entity - Administrative | | | | | | | | | | | | | | | | |
| Land 11.02 Acres | | Topeka | KS | 05/01/2000 | 05/01/2000 | 92,993 | | 92,993 | 92,993 | | | | | | | |
| Home Office | | Topeka | KS | 05/01/2002 | 05/01/2002 | 53,901,200 | 29,581,136 | 9,688,417 | 9,688,417 | 1,459,204 | | | 2,497,172 | 1,037,968 | | 5,299,024 |
| 0299999 - Properties occupied by the reporting entity - Administrative | | | | | | 53,994,193 | 29,581,136 | 9,781,410 | 9,781,410 | 1,459,204 | | | 2,497,172 | 1,037,968 | 5,299,024 | |
| 0399999 - Total Properties occupied by the reporting entity | | | | | | 53,994,193 | 29,581,136 | 9,781,410 | 9,781,410 | 1,459,204 | | | 2,497,172 | 1,037,968 | 5,299,024 | |
| 0699999 Totals | | | | | | 53,994,193 | 29,581,136 | 9,781,410 | 9,781,410 | 1,459,204 | | | 2,497,172 | 1,037,968 | 5,299,024 | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE A - PART 2
### Showing All Real Estate ACQUIRED and Additions Made During the Year

| 1 | Location | | 4 | 5 | 6 | 7 | 8 | 9 |
| | 2 | 3 | | | | | | |
| Description of Property | City | State | Date Acquired | Name of Vendor | Actual Cost at Time of Acquisition | Amount of Encumbrances | Book/Adjusted Carrying Value Less Encumbrances | Additional Investment Made After Acquisition |
|---|---|---|---|---|---|---|---|---|
| Acquired by purchase | | | | | | | | |
| Home Office-Parking Lot | Topeka | KS | 12/31/2013 | Various | | | | 726,110 |
| Home Office Improvements | Topeka | KS | 12/31/2013 | Various | | | | 36,720 |
| 0199999 - Acquired by purchase | | | | | | | | 762,830 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 0399999 Totals | | | | | | | | 762,830 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

## SCHEDULE A - PART 3

Showing All Real Estate DISPOSED During the Year, Including Payments During the Final Year on "Sales Under Contract"

| 1 | Location | | 4 | 5 | 6 | 7 | 8 | Changes in Book/Adjusted Carrying Value Less Encumbrances | | | | | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| | 2 | 3 | | | | | | 9 | 10 | 11 | 12 | 13 | | | | | | | |
| Description of Property | City | State | Disposal Date | Name of Purchaser | Actual Cost | Expended for Additions, Permanent Improvements and Changes in Encumbrances | Book/Adjusted Carrying Value Less Encumbrances Prior Year | Current Year's Depreciation | Current Year's Other-Than-Temporary Impairment Recognized | Current Year's Change in Encumbrances | Total Change in B./A. C.V. (11-9-10) | Total Foreign Exchange Change in B./A. C. V. | Book/Adjusted Carrying Value Less Encumbrances on Disposal | Amounts Received During Year | Foreign Exchange Gain (Loss) on Disposal | Realized Gain(Loss) on Disposal | Total Gain (Loss) on Disposal | Gross Income Earned Less Interest Incurred on Encumbrances | Taxes, Repairs and Expenses Incurred |
| | | | | | | | | | | | | NONE | | | | | | | |
| 0399999 Totals | | | | | | | | | | | | | | | | | | | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE B - PART 1

Showing All Mortgage Loans OWNED December 31 of Current Year

| 1 | 2 | Location 3 | 4 | 5 | 6 | 7 | 8 | Change in Book Value/Recorded Investment 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Number | Code | City | State | Loan Type | Date Acquired | Rate of Interest | Book Value/ Recorded Investment Excluding Accrued Interest | Unrealized Valuation Increase (Decrease) | Current Year's (Amortization)/ Accretion | Current Year's Other-Than-Temporary Impairment Recognized | Capitalized Deferred Interest and Other | Total Foreign Exchange Change In Book Value | Value of Land and Buildings | Date of Last Appraisal or Valuation |
| Mortgages in Good Standing - Residential Mortgages - All Other | | | | | | | | | | | | | | |
| REDACTION-CONFIDENTIAL INFORMATION | Topeka | KS | E | 12/31/2008 | 3.800 | 130,005 | | | | | | | 335,000 | 04/30/1993 |
| | Topeka | KS | E | 12/31/2008 | 3.500 | 54,764 | | | | | | | 370,000 | 12/19/2000 |
| | Topeka | KS | E | 12/31/2008 | 3.800 | 448,420 | | | | | | | 800,000 | 03/12/2002 |
| | Topeka | KS | E | 12/31/2008 | 3.500 | 81,580 | | | | | | | 279,000 | 06/16/2003 |
| | Lawrence | KS | E | 12/31/2008 | 3.800 | 546,200 | | | | | | | 960,000 | 11/19/2002 |
| | Lawrence | KS | E | 12/31/2008 | 3.800 | 206,145 | | | | | | | 335,000 | 06/14/2002 |
| | Dawsonville | GA | E | 12/31/2008 | 3.800 | 237,837 | | | | | | | 379,000 | 07/28/2003 |
| | Lawrence | KS | E | 12/31/2008 | 3.320 | 177,902 | | | | | | | 460,000 | 05/20/2004 |
| | Topeka | KS | E | 12/31/2008 | 3.800 | 122,636 | | | | | | | 190,000 | 06/25/2004 |
| | Topeka | KS | E | 12/31/2008 | 3.800 | 329,406 | | | | | | | 495,000 | 04/26/2005 |
| | Reno | NV | E | 12/31/2008 | 3.500 | 480,147 | | | | | | | 1,044,268 | 05/12/2005 |
| | Lawrence | KS | E | 12/31/2008 | 3.500 | 108,841 | | | | | | | 365,000 | 06/27/2005 |
| | Tuscaloosa | AL | E | 12/31/2008 | 4.580 | 165,469 | | | | | | | 250,000 | 08/02/2005 |
| | Lawrence | KS | E | 12/31/2008 | 3.500 | 179,904 | | | | | | | 401,000 | 04/11/2006 |
| | Berryton | KS | E | 12/31/2008 | 3.500 | 125,799 | | | | | | | 263,000 | 08/28/2006 |
| | Topeka | KS | E | 12/31/2008 | 3.800 | 187,288 | | | | | | | 239,500 | 10/10/2006 |
| | Manhattan Beach | CA | E | 12/31/2008 | 3.500 | 287,248 | | | | | | | 1,380,000 | 02/09/2007 |
| | Topeka | KS | E | 12/31/2008 | 3.800 | 193,002 | | | | | | | 334,000 | 11/29/2006 |
| | Topeka | KS | E | 12/31/2008 | 3.800 | 159,683 | | | | | | | 285,000 | 03/27/2007 |
| | Topeka | KS | E | 12/31/2008 | 3.800 | 436,517 | | | | | | | 585,000 | 05/17/2007 |
| | Olathe | KS | E | 12/31/2008 | 3.500 | 366,341 | | | | | | | 625,000 | 06/20/2007 |
| | Lenexa | KS | E | 12/31/2008 | 3.800 | 358,800 | | | | | | | 775,000 | 09/27/2007 |
| | Scottsdale | AZ | E | 12/31/2008 | 3.800 | 398,437 | | | | | | | 700,000 | 04/18/2008 |
| | Key Biscayne | FL | E | 12/31/2008 | 3.500 | 171,613 | | | | | | | 575,000 | 05/20/2005 |
| | Evanston | IL | E | 12/31/2008 | 3.800 | 150,140 | | | | | | | 465,000 | 06/01/2010 |
| | Topeka | KS | E | 12/01/2012 | 2.470 | 120,936 | | | | | | | 200,000 | 09/30/2010 |
| | Overbrook | KS | E | 12/01/2012 | 2.520 | 252,159 | | | | | | | 424,000 | 12/30/2011 |
| | Topeka | KS | E | 03/25/2013 | 2.800 | 54,409 | | | | | | | 89,000 | 12/01/2012 |
| | Grandview | MO | E | 06/30/2013 | 3.080 | 241,933 | | | | | | | 388,162 | 12/01/2012 |
| | Auburn | KS | E | 08/23/2013 | 3.550 | 274,595 | | | | | | | 350,000 | 09/30/2013 |
| | Auburn | KS | E | 12/31/2013 | 3.800 | 800,000 | | | | | | | 1,075,000 | 12/01/2013 |
| 0399999 - Mortgages in Good Standing - Residential Mortgages - All Other | | | | | | | 7,783,106 | | | | | | 15,340,930 | XXX |
| Mortgages in Good Standing - Commercial Mortgages - All Other | | | | | | | | | | | | | | |
| REDACTION-CONFIDENTIAL INFORMATION | Columbus | OH | | 08/23/2013 | 5.090 | 10,887,120 | | | | | | | 15,700,000 | 08/23/2013 |
| | Van Buren | MI | | 03/18/2013 | 4.375 | 2,836,593 | | | | | | | 5,050,000 | 03/18/2013 |
| | Portland | OR | | 06/25/2013 | 4.050 | 8,385,670 | | | | | | | 12,500,000 | 06/25/2013 |
| | Houston | TX | | 05/03/2013 | 4.450 | 6,168,403 | | | | | | | 8,750,000 | 05/03/2013 |
| | Murrieta | CA | | 06/04/2013 | 4.500 | 7,959,636 | | | | | | | 11,600,000 | 06/04/2013 |
| | Katy | TX | | 06/01/2013 | 4.400 | 8,963,822 | | | | | | | 13,260,000 | 06/01/2013 |
| | Chicago | IL | | 06/06/2013 | 4.160 | 6,776,886 | | | | | | | 18,500,000 | 06/06/2013 |
| | Chino Hills | CA | | 01/08/2013 | 4.170 | 6,924,039 | | | | | | | 9,800,000 | 01/08/2013 |
| | Seattle | WA | | 04/11/2013 | 3.945 | 8,313,598 | | | | | | | 14,200,000 | 04/11/2013 |
| | Columbia | SC | | 01/04/2013 | 3.980 | 8,400,526 | | | | | | | 13,670,000 | 01/04/2013 |
| | Auburn | MA | | 02/22/2013 | 3.920 | 11,584,262 | | | | | | | 17,400,000 | 02/22/2013 |
| | San Jose | CA | | 07/26/2013 | 4.750 | 19,400,191 | | | | | | | 29,000,000 | 07/26/2013 |
| | Phoenix | AZ | | 12/02/2012 | 4.620 | 7,956,663 | | | | | | | 13,400,000 | 12/02/2012 |
| | Herndon | VA | | 12/11/2012 | 4.520 | 15,192,320 | | | | | | | 19,600,000 | 12/11/2012 |
| | Kansas City | MO | | 03/22/2013 | 4.500 | 15,047,627 | | | | | | | 22,100,000 | 03/22/2013 |
| | Clinton | MA | | 11/05/2012 | 4.420 | 13,643,278 | | | | | | | 22,500,000 | 11/05/2012 |
| | Austin | TX | | 12/13/2012 | 4.150 | 15,680,000 | | | | | | | 22,500,000 | 12/13/2012 |
| | Seattle | WA | | 01/10/2013 | 4.330 | 7,000,000 | | | | | | | 10,500,000 | 01/10/2013 |
| | Houston | TX | | 11/14/2012 | 4.625 | 11,650,000 | | | | | | | 16,650,000 | 11/14/2012 |
| | Lincoln Park | MI | | 03/18/2013 | 4.375 | 1,650,000 | | | | | | | 3,300,000 | 03/18/2013 |
| | Perris | CA | | 04/18/2013 | 3.830 | 11,700,000 | | | | | | | 10,760,000 | 04/18/2013 |
| | Charleston | SC | | 06/24/2013 | 5.000 | 6,501,600 | | | | | | | 8,250,000 | 06/24/2013 |
| | Long Beach | CA | | 06/13/2013 | 4.730 | 7,500,000 | | | | | | | 11,500,000 | 06/13/2013 |

E04

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE B - PART 1

Showing All Mortgage Loans OWNED December 31 of Current Year

E04.1

REDACTION-CONFIDENTIAL P

| 1 Loan Number | 2 Code | 3 City | 4 State | 5 Loan Type | 6 Date Acquired | 7 Rate of Interest | 8 Book Value/ Recorded Investment Excluding Accrued Interest | 9 Unrealized Valuation Increase (Decrease) | 10 Current Year's (Amortization)/ Accretion | 11 Current Year's Other-Than-Temporary Impairment Recognized | 12 Capitalized Deferred Interest and Other | 13 Total Foreign Exchange Change In Book Value | 14 Value of Land and Buildings | 15 Date of Last Appraisal or Valuation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Millersville | MD | | 10/18/2013 | 4.510 | 21,700,000 | | | | | | 34,000,000 | 10/18/2013 |
| | | Marina del Rey | CA | | 09/01/2013 | 5.450 | 23,000,000 | | | | | | 36,800,000 | 09/01/2013 |
| | | Homestead | FL | | 07/11/2013 | 4.700 | 7,050,000 | | | | | | 9,900,000 | 07/11/2013 |
| | | Tampa | FL | | 11/05/2013 | 5.500 | 11,300,000 | | | | | | 15,530,000 | 11/05/2013 |
| | | Tinley Park | IL | | 11/05/2013 | 4.240 | 13,500,000 | | | | | | 19,250,000 | 11/05/2013 |
| | | Eugene | OR | | 10/09/2012 | 4.850 | 5,201,348 | | | | | | 10,250,000 | 10/09/2012 |
| | | Toledo | OH | | 11/13/2013 | 4.250 | 6,278,480 | | | | | | 10,900,000 | 11/13/2013 |
| | | Lake Bluff | IL | | 05/24/2012 | 4.500 | 6,500,599 | | | | | | 11,300,000 | 05/24/2012 |
| | | St Charles | MO | | 11/27/2012 | 4.000 | 7,470,679 | | | | | | 11,700,000 | 11/27/2012 |
| | | Irving | TX | | 07/28/2012 | 5.750 | 7,826,662 | | | | | | 12,250,000 | 07/28/2012 |
| | | Boonton | NJ | | 07/03/2012 | 4.290 | 7,834,696 | | | | | | 16,000,000 | 07/03/2012 |
| | | Addison | TX | | 11/15/2012 | 4.150 | 9,004,030 | | | | | | 13,200,000 | 11/15/2012 |
| | | College Station | TX | | 09/19/2012 | 4.500 | 9,240,000 | | | | | | 13,500,000 | 09/19/2012 |
| | | Portage | MI | | 09/07/2012 | 4.350 | 9,120,565 | | | | | | 13,525,000 | 09/07/2012 |
| | | Prescott | AZ | | 05/03/2012 | 5.150 | 10,073,791 | | | | | | 17,200,000 | 05/03/2012 |
| | | Maple Grove | MN | | 07/03/2012 | 4.350 | 10,550,000 | | | | | | 26,950,000 | 07/03/2012 |
| | | Huntsville | AL | | 08/17/2012 | 4.500 | 10,558,251 | | | | | | 15,000,000 | 08/17/2012 |
| | | Oceanside | CA | | 04/07/2012 | 4.200 | 11,785,575 | | | | | | 24,200,000 | 04/07/2012 |
| | | Houston | TX | | 05/17/2012 | 5.350 | 13,867,141 | | | | | | 19,200,000 | 05/17/2012 |
| | | Greenville | SC | | 04/14/2012 | 4.300 | 15,640,910 | | | | | | 28,900,000 | 04/14/2012 |
| | | Schaumburg | IL | | 06/01/2012 | 6.000 | 16,937,515 | | | | | | 19,475,000 | 06/01/2012 |
| | | Strongville | OH | | 10/26/2012 | 4.850 | 23,595,917 | | | | | | 37,000,000 | 10/26/2012 |
| | | Seattle | WA | | 01/01/1988 | 6.000 | 55,420 | | (303) | | | | 300,000 | 01/01/1988 |
| | | SIOUX FALLS | SD | | 12/10/2005 | 7.000 | 71,248 | | (246) | | | | 3,000,000 | 12/10/2005 |
| | | CORVALLIS | OR | | 08/10/1995 | 5.720 | 201,310 | | (2,757) | | | | 760,000 | 08/10/1995 |
| | | AURORA | CO | | 01/01/1988 | 5.300 | 275,542 | | (1,463) | | | | 1,350,000 | 01/01/1988 |
| | | MILWAUKIE | OR | | 04/10/2004 | 6.190 | 291,349 | | (3,490) | | | | 500,000 | 04/10/2004 |
| | | AUSTIN | TX | | 08/01/1999 | 6.020 | 428,436 | | (5,073) | | | | 1,710,000 | 08/01/1999 |
| | | ALBANY | OR | | 03/01/1990 | 5.750 | 430,294 | | 934 | | | | 1,760,000 | 03/01/1990 |
| | | SACRAMENTO | CA | | 10/01/1992 | 4.890 | 438,011 | | (3,443) | | | | 1,360,000 | 10/01/1992 |
| | | VANCOUVER | WA | | 11/15/2004 | 4.510 | 523,804 | | | | | | 945,000 | 11/15/2004 |
| | | ALBUQUERQUE | NM | | 09/15/2004 | 5.550 | 572,365 | | (7,430) | | | | 1,200,000 | 09/15/2004 |
| | | KEIZER | OR | | 07/10/2004 | 6.020 | 582,359 | | (9,323) | | | | 1,350,000 | 07/10/2004 |
| | | VANCOUVER | WA | | 09/10/2004 | 5.850 | 638,578 | | (9,255) | | | | 1,045,000 | 09/10/2004 |
| | | MILWAUKIE | OR | | 04/10/2004 | 5.940 | 671,593 | | (8,051) | | | | 1,215,000 | 04/10/2004 |
| | | BOISE | ID | | 08/15/1998 | 5.600 | 723,460 | | 950 | | | | 3,000,000 | 08/15/1998 |
| | | PROVO | UT | | 07/15/2000 | 5.730 | 729,173 | | (10,702) | | | | 1,645,000 | 07/15/2000 |
| | | SIOUX FALLS | SD | | 07/10/1998 | 5.100 | 732,000 | | (744) | | | | 3,000,000 | 07/10/1998 |
| | | MILWAUKIE | OR | | 10/10/2004 | 4.400 | 732,369 | | (9,546) | | | | 1,235,000 | 10/10/2004 |
| | | BOISE | ID | | 08/15/2005 | 5.250 | 738,379 | | (7,116) | | | | 2,175,000 | 08/15/2005 |
| | | MILWAUKIE | OR | | 04/10/2004 | 5.940 | 829,674 | | (9,946) | | | | 1,700,000 | 04/10/2004 |
| | | PHOENIX | AZ | | 10/10/2005 | 5.820 | 952,083 | | (13,112) | | | | 1,500,000 | 10/10/2005 |
| | | LONGVIEW | TX | | 06/10/1997 | 6.250 | 961,424 | | (13,566) | | | | 3,400,000 | 06/10/1997 |
| | | MILWAUKIE | OR | | 04/10/2004 | 5.940 | 1,020,499 | | (12,234) | | | | 1,940,000 | 04/10/2004 |
| | | ALBUQUERQUE | NM | | 11/15/2004 | 5.120 | 1,062,007 | | (9,948) | | | | 1,830,000 | 11/15/2004 |
| | | GARLAND | TX | | 01/10/2004 | 5.500 | 1,078,737 | | (12,546) | | | | 2,100,000 | 01/10/2004 |
| | | SEATTLE | WA | | 03/15/1999 | 5.560 | 1,136,550 | | (11,906) | | | | 3,000,000 | 03/15/1999 |
| | | TOLLESON | AZ | | 05/15/2011 | 4.500 | 1,308,573 | | (5,586) | | | | 2,100,000 | 05/15/2011 |
| | | ALBUQUERQUE | NM | | 09/15/2007 | 6.140 | 1,310,485 | | (113) | | | | 1,935,000 | 09/15/2007 |
| | | DICKINSON | TX | | 08/15/2008 | 5.830 | 1,386,631 | | (14,331) | | | | 2,670,000 | 08/15/2008 |
| | | CORVALLIS | OR | | 04/10/2004 | 6.000 | 1,421,136 | | (17,338) | | | | 3,000,000 | 04/10/2004 |
| | | SPOKANE | WA | | 01/01/2006 | 5.680 | 1,735,292 | | 9,838 | | | | 2,700,000 | 01/01/2006 |
| | | ALBUQUERQUE | NM | | 12/15/2006 | 5.320 | 1,831,344 | | 16,106 | | | | 2,875,000 | 12/15/2006 |
| | | HOUSTON | TX | | 12/15/2009 | 5.680 | 1,871,476 | | (23,729) | | | | 3,720,000 | 12/15/2009 |
| | | LONGVIEW | TX | | 06/15/2004 | 5.500 | 1,874,772 | | (19,218) | | | | 3,400,000 | 06/15/2004 |
| | | PHOENIX | AZ | | 06/15/2004 | 5.700 | 2,650,902 | | 24,605 | | | | 4,135,000 | 06/15/2004 |
| | | GLENDALE | AZ | | 07/15/2004 | 6.050 | 4,320,350 | | (66,836) | | | | 9,000,000 | 07/15/2004 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE B - PART 1
Showing All Mortgage Loans OWNED December 31 of Current Year

| 1 | 2 | Location | | 5 | 6 | 7 | 8 | Change in Book Value/Recorded Investment | | | | | 14 | 15 |
| | | 3 | 4 | | | | | 9 | 10 | 11 | 12 | 13 | | |
| Loan Number | Code | City | State | Loan Type | Date Acquired | Rate of Interest | Book Value/ Recorded Investment Excluding Accrued Interest | Unrealized Valuation Increase (Decrease) | Current Year's (Amortization)/ Accretion | Current Year's Other-Than-Temporary Impairment Recognized | Capitalized Deferred Interest and Other | Total Foreign Exchange Change In Book Value | Value of Land and Buildings | Date of Last Appraisal or Valuation |
| | | GLENDALE | AZ | | 08/10/2005 | 5.600 | 4,589,610 | | (51,620) | | | | 7,120,000 | 08/10/2005 |
| 0599999 - Mortgages in Good Standing - Commercial Mortgages - All Other | | | | | | | 518,185,445 | | (308,538) | | | | 833,987,000 | XXX |
| 0899999 - Total Mortgages in Good Standing (sum of 0199999 through 0799999) | | | | | | | 525,968,552 | | (308,538) | | | | 849,327,930 | XXX |
| 3399999 Totals | | | | | | | 525,968,552 | | (308,538) | | | | 849,327,930 | XXX |

REDACTION-CONFIDENTIAL INFORM

General Interrogatory:
1. Mortgages in good standing ..................................................$ ...........................   unpaid taxes.$ ..............................   interest due and unpaid.
2. Restructured mortgages ........................................................$ ...........................   unpaid taxes.$ ..............................   interest due and unpaid.
   Mortgages with overdue interest over 90 days not in process of
3. foreclosure ...........................................................................$ ...........................   unpaid taxes.$ ..............................   interest due and unpaid.
4. Mortgages in process of foreclosure .....................................$ ...........................   unpaid taxes.$ ..............................   interest due and unpaid.

E04.2

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE B - PART 2
### Showing All Mortgage Loans ACQUIRED AND ADDITIONS MADE During the Current Year

| 1 | Location 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Loan Number | City | State | Loan Type | Date Acquired | Rate of Interest | Actual Cost at Time of Acquisition | Additional Investment Made After Acquisition | Value of Land and Buildings |
| Mortgages in Good Standing - Residential Mortgages - All Other | | | | | | | | |
| REDACTION-CONFIDENTIAL INFORMATION   Topeka | KS | | E | 03/25/2013 | 2.800 | 55,200 | | 69,000 |
| Grandview | MO | | E | 06/30/2013 | 2.800 | 245,000 | | 338,162 |
| Lawrence | KS | | E | 08/23/2013 | 3.080 | 276,000 | | 350,000 |
| Auburn | KS | | | 12/31/2013 | 3.550 | 800,000 | | 1,075,000 |
| 0399999 - Mortgages in Good Standing - Residential Mortgages - All Other | | | | | XXX | 1,376,200 | | 1,832,162 |
| Mortgages in Good Standing - Commercial Mortgages - All Other | | | | | | | | |
| REDACTION-CONFIDENTIAL INFORMATION   Columbus | OH | | | 08/23/2013 | 5.090 | 10,900,000 | | 15,700,000 |
| Van Buren | MI | | | 03/18/2013 | 4.375 | 2,850,000 | | 5,050,000 |
| Portland | OR | | | 06/25/2013 | 4.050 | 8,400,000 | | 12,500,000 |
| Houston | TX | | | 05/03/2013 | 4.450 | 6,200,000 | | 8,700,000 |
| Murrieta | CA | | | 06/04/2013 | 4.500 | 8,000,000 | | 11,600,000 |
| Katy | TX | | | 06/01/2013 | 4.400 | 9,010,000 | | 13,260,000 |
| Chicago | IL | | | 06/06/2013 | 4.160 | 6,825,000 | | 18,500,000 |
| Chino Hills | CA | | | 01/08/2013 | 4.170 | 7,000,000 | | 16,000,000 |
| Seattle | WA | | | 04/11/2013 | 3.945 | 8,400,000 | | 14,200,000 |
| Columbia | SC | | | 01/04/2013 | 3.980 | 8,500,000 | | 13,670,000 |
| Auburn | WA | | | 02/22/2013 | 3.920 | 11,700,000 | | 17,400,000 |
| San Jose | CA | | | 07/26/2013 | 4.750 | 19,532,000 | | 29,000,000 |
| Phoenix | AZ | | | 12/02/2012 | 4.620 | 8,100,000 | | 13,400,000 |
| Herndon | VA | | | 12/11/2012 | 4.570 | 15,375,000 | | 19,600,000 |
| Kansas City | MO | | | 03/22/2013 | 4.500 | 15,250,000 | | 22,100,000 |
| Clinton | WA | | | 11/05/2012 | 4.620 | 14,000,000 | | 22,500,000 |
| Austin | TX | | | 12/13/2012 | 4.150 | 15,680,000 | | 22,500,000 |
| Seattle | WA | | | 01/10/2013 | 4.330 | 7,000,000 | | 10,500,000 |
| Houston | TX | | | 11/14/2012 | 4.625 | 11,500,000 | | 16,450,000 |
| Lincoln Park | MI | | | 03/18/2013 | 4.375 | 1,650,000 | | 3,220,000 |
| Perris | CA | | | 04/18/2013 | 3.830 | 11,700,000 | | 10,760,000 |
| Charleston | SC | | | 06/24/2013 | 5.000 | 6,501,600 | | 8,250,000 |
| Long Beach | CA | | | 06/13/2013 | 4.730 | 7,500,000 | | 11,500,000 |
| Millersville | MD | | | 10/18/2013 | 4.510 | 21,700,000 | | 34,000,000 |
| Marina del Rey | CA | | | 09/01/2013 | 5.450 | 23,000,000 | | 36,800,000 |
| Homestead | FL | | | 07/11/2013 | 4.700 | 7,050,000 | | 9,900,000 |
| Tampa | FL | | | 11/05/2013 | 5.500 | 11,300,000 | | 15,530,000 |
| Tinley Park | IL | | | 11/05/2013 | 4.240 | 13,500,000 | | 19,250,000 |
| 0599999 - Mortgages in Good Standing - Commercial Mortgages - All Other | | | | | XXX | 298,123,600 | | 451,840,000 |
| 0899999 - Total Mortgages in Good Standing (sum of 0199999 through 0799999) | | | | | XXX | 299,499,800 | | 453,672,162 |
| 3399999 Totals | | | | | XXX | 299,499,800 | | 453,672,162 |

E05

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE B - PART 3

Showing All Mortgage Loans DISPOSED, Transferred or Repaid During the Current Year

E06

| 1 | Location | | 4 | 5 | 6 | 7 | Change in Book Value/Recorded Investment | | | | | | 14 | 15 | 16 | 17 | 18 |
| | 2 | 3 | | | | | 8 | 9 | 10 | 11 | 12 | 13 | | | | | |
| Loan Number | City | State | Loan Type | Date Acquired | Disposal Date | Book Value/Recorded Investment Excluding Accrued Interest Prior Year | Unrealized Valuation Increase (Decrease) | Current Year's (Amortization)/ Accretion | Current Year's Other-Than-Temporary Impairment Recognized | Capitalized Deferred Interest and Other | Total Change in Book Value (8+9+10+11) | Total Foreign Exchange Change in Book Value | Book Value/Recorded Investment Excluding Accrued Interest on Disposal | Consideration | Foreign Exchange Gain (Loss) on Disposal | Realized Gain (Loss) on Disposal | Total Gain (Loss) on Disposal |
| Mortgages closed by repayment | | | | | | | | | | | | | | | | | |
| REDACTION-CONFIDENTIAL INFORMATION | CAMARILLO | CA | | 11/15/2001 | 12/01/2013 | 799,491 | | (2,158) | | | (2,158) | | | 797,333 | | | |
| | BOISE | ID | | 12/01/1993 | 12/01/2013 | 107,622 | | (349) | | | (349) | | | 107,274 | | | |
| | SALT LAKE CITY | UT | | 09/01/1994 | 12/01/2013 | 143,687 | | 434 | | | 434 | | | 144,122 | | | |
| | LOS ANGELES | CA | | 11/15/1998 | 12/01/2013 | 786,533 | | (3,009) | | | (3,009) | | | 783,524 | | | |
| | DENVER | CO | | 11/15/1999 | 12/01/2013 | 206,031 | | (1,397) | | | (1,397) | | | 204,634 | | | |
| | SEATTLE | WA | | 04/10/2002 | 12/01/2013 | 1,343,454 | | 30,165 | | | 30,165 | | | 1,373,619 | | | |
| | PHOENIX | AZ | | 12/10/2002 | 12/01/2013 | 2,035,740 | | (1,041) | | | (1,041) | | | 2,034,700 | | | |
| | CORVALLIS | OR | | 05/15/2003 | 12/01/2013 | 928,049 | | (3,375) | | | (3,375) | | | 924,674 | | | |
| | ALBUQUERQUE | NM | | 09/15/2003 | 12/01/2013 | 1,992,846 | | (15,884) | | | (15,884) | | | 1,976,963 | | | |
| | ALBUQUERQUE | NM | | 10/15/2003 | 12/01/2013 | 481,563 | | (4,167) | | | (4,167) | | | 477,396 | | | |
| | SEATTLE | WA | | 12/10/2003 | 12/01/2013 | 307,976 | | 876 | | | 876 | | | 308,852 | | | |
| | TUCSON | AZ | | 11/10/2003 | 12/01/2013 | 1,803,164 | | (9,390) | | | (9,390) | | | 1,793,775 | | | |
| | LA PORTE | TX | | 02/01/2004 | 12/01/2013 | 1,501,190 | | (3,288) | | | (3,288) | | | 1,497,902 | | | |
| | VANCOUVER | WA | | 09/10/2004 | 12/01/2013 | 242,129 | | (881) | | | (881) | | | 241,248 | | | |
| | ALBUQUERQUE | NM | | 03/15/2006 | 12/01/2013 | 2,053,295 | | (14,195) | | | (14,195) | | | 2,039,100 | | | |
| | ALBUQUERQUE | NM | | 12/01/2005 | 12/01/2013 | 2,127,425 | | (52,848) | | | (52,848) | | | 2,074,577 | | | |
| | HEMET | CA | | 05/01/2005 | 12/01/2013 | 722,017 | | (18,005) | | | (18,005) | | | 704,012 | | | |
| | SEATTLE | WA | | 05/01/2005 | 12/01/2013 | 1,483,911 | | (37,014) | | | (37,014) | | | 1,446,897 | | | |
| | ALBUQUERQUE | NM | | 06/15/2006 | 12/01/2013 | 1,058,965 | | (2,447) | | | (2,447) | | | 1,056,518 | | | |
| | MORRO BAY | CA | | 09/10/2005 | 12/01/2013 | 628,336 | | (13,440) | | | (13,440) | | | 614,896 | | | |
| | ALBUQUERQUE | NM | | 10/15/2005 | 12/01/2013 | 776,274 | | (13,328) | | | (13,328) | | | 762,947 | | | |
| | SEATTLE | WA | | 11/01/2005 | 12/01/2013 | 1,898,151 | | (6,994) | | | (6,994) | | | 1,891,157 | | | |
| | SAN LUIS OBISPO | CA | | 11/15/2005 | 12/01/2013 | 1,106,363 | | (12,415) | | | (12,415) | | | 1,093,948 | | | |
| | LAS VEGAS | NV | | 02/01/2006 | 12/01/2013 | 1,042,071 | | 3,430 | | | 3,430 | | | 1,045,501 | | | |
| | LITTLETON | CO | | 01/10/2006 | 12/01/2013 | 880,012 | | (8,499) | | | (8,499) | | | 871,513 | | | |
| | AUBURN | WA | | 02/01/2006 | 12/01/2013 | 1,830,570 | | (48,778) | | | (48,778) | | | 1,781,792 | | | |
| | PHOENIX | AZ | | 02/15/2006 | 12/01/2013 | 729,498 | | (16,196) | | | (16,196) | | | 713,303 | | | |
| | LOS LUNAS | NM | | 01/15/2006 | 12/01/2013 | 767,646 | | (20,614) | | | (20,614) | | | 747,031 | | | |
| | SEATTLE | OR | | 02/15/2006 | 12/01/2013 | 2,254,296 | | (8,764) | | | (8,764) | | | 2,245,531 | | | |
| | SEASIDE | OR | | 04/15/2006 | 12/01/2013 | 663,750 | | (16,224) | | | (16,224) | | | 647,526 | | | |
| | SEASIDE | OR | | 04/15/2006 | 12/01/2013 | 1,341,012 | | (33,179) | | | (33,179) | | | 1,307,833 | | | |
| | ALBUQUERQUE | NM | | 06/15/2006 | 12/01/2013 | 1,172,917 | | (39,339) | | | (39,339) | | | 1,133,578 | | | |
| | ALBUQUERQUE | NM | | 06/15/2006 | 12/01/2013 | 1,021,543 | | (10,990) | | | (10,990) | | | 1,010,554 | | | |
| | HOUSTON | TX | | 09/15/2006 | 12/01/2013 | 1,636,966 | | (18,040) | | | (18,040) | | | 1,618,926 | | | |
| | KENT | WA | | 09/15/2006 | 12/01/2013 | 877,628 | | (2,691) | | | (2,691) | | | 874,936 | | | |
| | ALBUQUERQUE | NM | | 12/15/2006 | 12/01/2013 | 924,021 | | 39,885 | | | 39,885 | | | 963,906 | | | |
| | GLENDALE | AZ | | 07/10/2007 | 12/01/2013 | 1,625,824 | | (16,967) | | | (16,967) | | | 1,608,857 | | | |
| | SEATTLE | WA | | 08/15/2006 | 12/01/2013 | 3,358,898 | | 8,733 | | | 8,733 | | | 3,367,631 | | | |
| | ALBUQUERQUE | NM | | 09/15/2007 | 12/01/2013 | 1,219,228 | | 67 | | | 67 | | | 1,219,295 | | | |
| | HOUSTON | TX | | 12/01/2007 | 12/01/2013 | 4,244,020 | | | | | | | | 4,244,020 | | | |
| | PORTLAND | OR | | 02/15/2008 | 12/01/2013 | 3,629 | | 157 | | | 157 | | | 3,786 | | | |
| | SAN LUIS OBISPO | CA | | 03/15/2008 | 12/01/2013 | 2,394,699 | | 67,436 | | | 67,436 | | | 2,462,134 | | | |
| | ALBUQUERQUE | NM | | 04/10/2008 | 12/01/2013 | 1,307,119 | | (3,899) | | | (3,899) | | | 1,303,221 | | | |
| | SHORELINE | WA | | 04/10/2008 | 12/01/2013 | 1,835,077 | | 8,522 | | | 8,522 | | | 1,843,599 | | | |
| | WASHINGTON TERRACE | UT | | 04/15/2008 | 12/01/2013 | 1,763,450 | | 1,225 | | | 1,225 | | | 1,764,675 | | | |
| | LOS LUNAS | NM | | 06/15/2008 | 12/01/2013 | 671,726 | | (4,443) | | | (4,443) | | | 667,283 | | | |
| | LYNNWOOD | WA | | 08/15/2008 | 12/01/2013 | 1,518,477 | | (15,380) | | | (15,380) | | | 1,503,096 | | | |
| | SEATTLE | WA | | 08/15/2008 | 12/01/2013 | 2,243,514 | | (12,355) | | | (12,355) | | | 2,231,158 | | | |
| | HILLSBORO | OR | | 08/15/2008 | 12/01/2013 | 941,609 | | (8,605) | | | (8,605) | | | 933,003 | | | |
| | CONROE | TX | | 11/10/2008 | 12/01/2013 | 3,277,800 | | 18,524 | | | 18,524 | | | 3,296,324 | | | |
| | CORVALLIS | OR | | 11/10/2008 | 12/01/2013 | 1,304,550 | | (3,237) | | | (3,237) | | | 1,301,319 | | | |
| | SEATTLE | WA | | 11/10/2008 | 12/01/2013 | 843,187 | | (1,006) | | | (1,006) | | | 842,181 | | | |
| | SEATTLE | WA | | 11/15/2008 | 12/01/2013 | 2,869,222 | | (38,853) | | | (38,853) | | | 2,830,368 | | | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE B - PART 3

### Showing All Mortgage Loans DISPOSED, Transferred or Repaid During the Current Year

E06.1

| 1 | Location | | 4 | 5 | 6 | 7 | Change in Book Value/Recorded Investment | | | | | | 14 | 15 | 16 | 17 | 18 |
| | 2 | 3 | | | | | 8 | 9 | 10 | 11 | 12 | 13 | | | | | |
| Loan Number | City | State | Loan Type | Date Acquired | Disposal Date | Book Value/Recorded Investment Excluding Accrued Interest Prior Year | Unrealized Valuation Increase (Decrease) | Current Year's (Amortization)/ Accretion | Current Year's Other-Than-Temporary Impairment Recognized | Capitalized Deferred Interest and Other | Total Change in Book Value (8+9-10+11) | Total Foreign Exchange Change in Book Value | Book Value/Recorded Investment Excluding Accrued Interest on Disposal | Consideration | Foreign Exchange Gain (Loss) on Disposal | Realized Gain (Loss) on Disposal | Total Gain (Loss) on Disposal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTION-CONFIDENTIAL INFORMATION | SEATTLE | WA | | 12/15/2009 | 12/01/2013 | 1,769,891 | | (42,898) | | | (42,898) | | | 1,726,992 | | | |
| | COEUR D'ALENE | ID | | 01/15/2010 | 12/01/2013 | 1,021,200 | | (24,311) | | | (24,311) | | | 996,289 | | | |
| | OAKLAND | CA | | 01/15/2010 | 12/01/2013 | 1,081,901 | | (26,399) | | | (26,399) | | | 1,055,502 | | | |
| | OAKLAND | CA | | 01/15/2010 | 12/01/2013 | 1,180,256 | | (28,799) | | | (28,799) | | | 1,151,457 | | | |
| | MESA | AZ | | 01/15/2010 | 12/01/2013 | 3,167,802 | | (68,244) | | | (68,244) | | | 3,099,557 | | | |
| | HOUSTON | CA | | 01/15/2010 | 12/01/2013 | 2,751,881 | | (67,138) | | | (67,138) | | | 2,684,742 | | | |
| | SEATTLE | WA | | 03/15/2010 | 12/01/2013 | 1,779,521 | | (16,594) | | | (16,594) | | | 1,762,927 | | | |
| | SAN DIEGO | CA | | 01/10/2010 | 12/01/2013 | 2,450,377 | | (9,863) | | | (9,863) | | | 2,440,514 | | | |
| | CATHEDRAL CITY | CA | | 02/15/2010 | 12/01/2013 | 2,120,716 | | (20,422) | | | (20,422) | | | 2,100,294 | | | |
| | SEATTLE | WA | | 02/15/2010 | 12/01/2013 | 1,184,718 | | (11,400) | | | (11,400) | | | 1,173,318 | | | |
| | PHOENIX | AZ | | 05/25/2010 | 12/01/2013 | 1,234,849 | | (30,854) | | | (30,854) | | | 1,203,995 | | | |
| | SEATTLE | WA | | 06/10/2010 | 12/01/2013 | 3,581,420 | | (22,697) | | | (22,697) | | | 3,558,723 | | | |
| | HOUSTON | TX | | 07/15/2010 | 12/01/2013 | 2,358,541 | | (78,560) | | | (78,560) | | | 2,279,981 | | | |
| | LA MESA | CA | | 07/15/2010 | 12/01/2013 | 1,993,520 | | (12,276) | | | (12,276) | | | 1,981,244 | | | |
| | PALM SPRINGS | CA | | 09/15/2010 | 12/01/2013 | 1,203,144 | | (40,405) | | | (40,405) | | | 1,162,739 | | | |
| | FRIENDSWOOD | TX | | 12/15/2010 | 12/01/2013 | 1,643,843 | | (88,883) | | | (88,883) | | | 1,554,960 | | | |
| | LONGVIEW | TX | | 12/15/2010 | 12/01/2013 | 1,582,039 | | (16,785) | | | (16,785) | | | 1,565,255 | | | |
| | EVERETT | WA | | 04/15/2011 | 12/01/2013 | 5,153,439 | | (34,011) | | | (34,011) | | | 5,119,428 | | | |
| | HOUSTON | TX | | 05/15/2011 | 12/01/2013 | 2,641,437 | | (12,489) | | | (12,489) | | | 2,628,948 | | | |
| | PHOENIX | AZ | | 05/15/2011 | 12/01/2013 | 1,401,507 | | (8,326) | | | (8,326) | | | 1,393,180 | | | |
| | BELEN | NM | | 05/15/2011 | 12/01/2013 | 3,548,361 | | (122,292) | | | (122,292) | | | 3,426,069 | | | |
| | Olympia | WA | | 08/01/2011 | 12/01/2013 | 4,016,981 | | 13,398 | | | 13,398 | | | 4,030,379 | | | |
| | Salem | OR | | 08/01/2011 | 12/01/2013 | 1,015,465 | | 5,315 | | | 5,315 | | | 1,020,780 | | | |
| | Salem | OR | | 08/01/2011 | 12/01/2013 | 531,958 | | 2,736 | | | 2,736 | | | 534,694 | | | |
| | SAN DIEGO | CA | | 08/01/2011 | 12/01/2013 | 959,056 | | 4,730 | | | 4,730 | | | 963,786 | | | |
| | Austin | TX | | 10/01/2011 | 12/01/2013 | 1,842,276 | | 8,627 | | | 8,627 | | | 1,850,903 | | | |
| | LOS ANGELES | CA | | 10/01/2011 | 12/01/2013 | 5,867,081 | | | | | | | | 5,867,081 | | | |
| | Channelview | TX | | 11/01/2011 | 12/01/2013 | 2,164,021 | | 17,892 | | | 17,892 | | | 2,181,913 | | | |
| | Palo Alto | CA | | 11/01/2011 | 12/01/2013 | 1,894,195 | | (3,391) | | | (3,391) | | | 1,890,805 | | | |
| | PALM SPRINGS | CA | | 11/01/2011 | 12/01/2013 | 1,111,649 | | (42,382) | | | (42,382) | | | 1,069,266 | | | |
| | Peoria | AZ | | 11/01/2011 | 12/01/2013 | 4,388,096 | | 19,164 | | | 19,164 | | | 4,407,261 | | | |
| | Santa Barbara | CA | | 11/01/2011 | 12/01/2013 | 967,472 | | 2,981 | | | 2,981 | | | 970,453 | | | |
| | Canoga Park | CA | | 01/01/2012 | 12/01/2013 | 2,331,705 | | 54,626 | | | 54,626 | | | 2,386,331 | | | |
| | Snohomish | WA | | 01/01/2012 | 12/01/2013 | 1,317,411 | | 1,175 | | | 1,175 | | | 1,318,586 | | | |
| | Glendale | AZ | | 01/01/2012 | 12/01/2013 | 924,790 | | 17,816 | | | 17,816 | | | 942,605 | | | |
| | TUCSON | AZ | | 01/01/2012 | 12/01/2013 | 4,671,441 | | 1,041 | | | 1,041 | | | 4,672,481 | | | |
| | Houston | TX | | 12/01/2011 | 12/01/2013 | 2,240,070 | | (19,370) | | | (19,370) | | | 2,220,694 | | | |
| | Bellingham | WA | | 12/01/2011 | 12/01/2013 | 1,328,105 | | 562 | | | 562 | | | 1,328,667 | | | |
| | Topeka | KS | E | 12/31/2008 | 03/01/2013 | 120,180 | | | | | | | | 120,180 | | | |
| | Fraser | CO | E | 12/31/2011 | 06/30/2013 | 189,922 | | | | | | | | 189,922 | | | |
| 0199999 - Mortgages closed by repayment | | | | | | 153,830,413 | | (1,063,562) | | | (1,063,562) | | | 152,766,849 | | | |
| Mortgages with partial repayments | | | | | | | | | | | | | | | | | |
| REDACTION-CONFIDENTIAL INFORMATION | Seattle | WA | | 01/01/1988 | 12/01/2013 | 68,118 | | | | | | | | 12,394 | | | |
| | SIOUX FALLS | SD | | 12/10/2005 | 12/01/2013 | 88,260 | | | | | | | | 16,765 | | | |
| | CORVALLIS | OR | | 08/10/1995 | 12/01/2013 | 228,213 | | | | | | | | 24,146 | | | |
| | AURORA | CO | | 01/01/1988 | 12/01/2013 | 338,631 | | | | | | | | 61,627 | | | |
| | MILWAUKIE | OR | | 08/10/2004 | 12/01/2013 | 301,767 | | | | | | | | 5,929 | | | |
| | AUSTIN | TX | | 06/01/1999 | 12/01/2013 | 461,230 | | | | | | | | 27,721 | | | |
| | ALBANY | OR | | 03/01/1990 | 12/01/2013 | 488,568 | | | | | | | | 59,208 | | | |
| | SACRAMENTO | CA | | 01/01/1992 | 12/01/2013 | 452,349 | | | | | | | | 10,895 | | | |
| | ALBUQUERQUE | NM | | 11/15/2004 | 12/01/2013 | 393,500 | | | | | | | | 24,714 | | | |
| | ALBUQUERQUE | NM | | 05/15/2004 | 12/01/2013 | 601,744 | | | | | | | | 21,949 | | | |
| | KEIZER | OR | | 10/10/2004 | 12/01/2013 | 613,409 | | | | | | | | 21,727 | | | |
| | VANCOUVER | WA | | 09/10/2004 | 12/01/2013 | 663,040 | | | | | | | | 15,207 | | | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

## SCHEDULE B - PART 3
### Showing All Mortgage Loans DISPOSED, Transferred or Repaid During the Current Year

E06.2

| 1 Loan Number | 2 City | 3 State | 4 Loan Type | 5 Date Acquired | 6 Disposal Date | 7 Book Value/Recorded Investment Excluding Accrued Interest Prior Year | 8 Unrealized Valuation Increase (Decrease) | 9 Current Year's Accretion | 10 Current Year's Other-Than-Temporary Impairment Recognized | 11 Capitalized Deferred Interest and Other | 12 Total Change in Book Value (8+9-10+11) | 13 Total Foreign Exchange Change in Book Value | 14 Book Value/Recorded Investment Excluding Accrued Interest on Disposal | 15 Consideration | 16 Foreign Exchange Gain (Loss) on Disposal | 17 Realized Gain (Loss) on Disposal | 18 Total Gain (Loss) on Disposal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MILWAUKIE | OR | | 04/10/2004 | 12/01/2013 | .696,125 | | | | | | | | 16,481 | | | |
| | BOISE | ID | | 08/15/1998 | 12/01/2013 | .783,664 | | | | | | | | 61,155 | | | |
| | PROVO | UT | | 07/15/2000 | 12/01/2013 | .782,152 | | | | | | | | 42,277 | | | |
| | SIOUX FALLS | SD | | 07/10/1998 | 12/01/2013 | .907,523 | | | | | | | | 174,778 | | | |
| | MILWAUKIE | OR | | 10/10/2004 | 12/01/2013 | .760,117 | | | | | | | | 18,210 | | | |
| | BOISE | ID | | 08/15/1998 | 12/01/2013 | .789,628 | | | | | | | | 44,133 | | | |
| | MILWAUKIE | OR | | 04/10/2004 | 12/01/2013 | .859,980 | | | | | | | | 20,361 | | | |
| | PHOENIX | AZ | | 10/10/2009 | 12/01/2013 | .980,456 | | | | | | | | 15,261 | | | |
| | LONGVIEW | TX | | 06/10/1997 | 12/01/2013 | 1,072,390 | | | | | | | | 97,399 | | | |
| | MILWAUKIE | OR | | 04/10/2004 | 12/01/2013 | 1,057,777 | | | | | | | | 25,044 | | | |
| | ALBUQUERQUE | NM | | 11/15/2004 | 12/01/2013 | 1,113,764 | | | | | | | | 41,809 | | | |
| | GARLAND | TX | | 01/10/2004 | 12/01/2013 | 1,135,977 | | | | | | | | 44,695 | | | |
| | SEATTLE | WA | | 03/15/1999 | 12/01/2013 | 1,262,380 | | | | | | | | 113,923 | | | |
| | TOLLESON | AZ | | 05/15/2011 | 12/01/2013 | 1,337,689 | | | | | | | | 23,529 | | | |
| | ALBUQUERQUE | NM | | 09/15/2007 | 12/01/2013 | 1,343,954 | | | | | | | | 33,356 | | | |
| | DICKINSON | TX | | 08/15/2008 | 12/01/2013 | 1,423,331 | | | | | | | | 22,368 | | | |
| | CORVALLIS | OR | | 04/10/2004 | 12/01/2013 | 1,493,192 | | | | | | | | 54,718 | | | |
| | SPOKANE | WA | | 01/10/2006 | 12/01/2013 | 1,764,062 | | | | | | | | 38,609 | | | |
| | ALBUQUERQUE | NM | | 07/15/2006 | 12/01/2013 | 1,858,466 | | | | | | | | 43,228 | | | |
| | HOUSTON | TX | | 04/10/2004 | 12/01/2013 | 1,925,480 | | | | | | | | 30,275 | | | |
| | LONGVIEW | TX | | 06/15/2004 | 12/01/2013 | 1,968,285 | | | | | | | | 74,294 | | | |
| | PHOENIX | AZ | | 07/10/2006 | 12/01/2013 | 2,641,157 | | | | | | | | 14,860 | | | |
| | GLENDALE | AZ | | 07/15/2004 | 12/01/2013 | 4,489,021 | | | | | | | | 101,835 | | | |
| | GLENDALE | AZ | | 08/10/2005 | 12/01/2013 | 4,657,619 | | | | | | | | 16,389 | | | |
| | Topeka | KS | E | 12/31/2008 | 12/31/2013 | .141,158 | | | | | | | | 11,153 | | | |
| | Topeka | KS | E | 12/31/2008 | 12/31/2013 | .22,137 | | | | | | | | 22,137 | | | |
| | Topeka | KS | E | 12/31/2008 | 12/31/2013 | .461,736 | | | | | | | | 13,317 | | | |
| | Topeka | KS | E | 12/31/2008 | 12/31/2013 | .97,708 | | | | | | | | 16,128 | | | |
| | Lawrence | KS | E | 12/31/2008 | 12/31/2013 | .564,760 | | | | | | | | 18,561 | | | |
| | Lawrence | KS | E | 12/31/2008 | 12/31/2013 | .213,066 | | | | | | | | 6,921 | | | |
| | Dawsonville | GA | E | 12/31/2008 | 12/31/2013 | .245,822 | | | | | | | | 7,985 | | | |
| | Lawrence | KS | E | 12/31/2008 | 12/31/2013 | .189,775 | | | | | | | | 11,873 | | | |
| | Topeka | KS | E | 12/31/2008 | 12/31/2013 | .3,835 | | | | | | | | 3,835 | | | |
| | Topeka | KS | E | 12/31/2008 | 12/31/2013 | .339,188 | | | | | | | | 9,702 | | | |
| | Reno | NV | E | 12/31/2008 | 12/31/2013 | .543,892 | | | | | | | | 63,744 | | | |
| | Lawrence | KS | E | 12/31/2008 | 12/31/2013 | .115,955 | | | | | | | | 7,114 | | | |
| | Tuscaloosa | AL | E | 12/31/2008 | 12/31/2013 | .169,811 | | | | | | | | 4,342 | | | |
| | Lawrence | KS | E | 12/31/2008 | 12/31/2013 | .191,663 | | | | | | | | 11,759 | | | |
| | Berryton | KS | E | 12/31/2008 | 12/31/2013 | .139,539 | | | | | | | | 13,720 | | | |
| | Topeka | KS | E | 12/31/2008 | 12/31/2013 | .155,763 | | | | | | | | 9,041 | | | |
| | Manhattan Beach | CA | E | 12/31/2008 | 12/31/2013 | .316,769 | | | | | | | | 29,521 | | | |
| | Topeka | KS | E | 12/31/2008 | 12/31/2013 | .205,617 | | | | | | | | 12,615 | | | |
| | Topeka | KS | E | 12/31/2008 | 12/31/2013 | .148,934 | | | | | | | | 13,734 | | | |
| | Topeka | KS | E | 12/31/2008 | 12/31/2013 | .447,690 | | | | | | | | 11,173 | | | |
| | Olathe | KS | E | 12/31/2008 | 12/31/2013 | .366,883 | | | | | | | | 32,285 | | | |
| | Lenexa | KS | E | 12/31/2008 | 12/31/2013 | .367,557 | | | | | | | | 8,757 | | | |
| | Scottsdale | AZ | E | 12/31/2008 | 12/31/2013 | .408,111 | | | | | | | | 9,674 | | | |
| | Key Biscayne | FL | E | 12/31/2008 | 12/31/2013 | .183,424 | | | | | | | | 11,811 | | | |
| | Evanston | IL | E | 12/31/2008 | 12/31/2013 | .153,318 | | | | | | | | 3,178 | | | |
| | Topeka | KS | E | 12/01/2012 | 12/31/2013 | .132,707 | | | | | | | | 2,831 | | | |
| | Overbrook | KS | E | 12/01/2012 | 12/31/2013 | .256,000 | | | | | | | | 3,841 | | | |
| | Topeka | KS | E | 05/25/2013 | 12/31/2013 | | | | | | | | | .791 | | | |
| | Grandview | MO | E | 06/03/2013 | 12/31/2013 | | | | | | | | | 3,007 | | | |
| | Lawrence | KS | E | 08/23/2013 | 12/31/2013 | | | | | | | | | 1,405 | | | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE B - PART 3

Showing All Mortgage Loans DISPOSED, Transferred or Repaid During the Current Year

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Location | | | | | | Change in Book Value/Recorded Investment | | | | | | | | | | |
| Loan Number | City | State | Loan Type | Date Acquired | Disposal Date | Book Value/Recorded Investment Excluding Accrued Interest Prior Year | Unrealized Valuation Increase (Decrease) | Current Year's (Amortization)/ Accretion | Current Year's Other-Than-Temporary Impairment Recognized | Capitalized Deferred Interest and Other | Total Change in Book Value (8+9-10+11) | Total Foreign Exchange Change in Book Value | Book Value/Recorded Investment Excluding Accrued Interest on Disposal | Consideration | Foreign Exchange Gain (Loss) on Disposal | Realized Gain (Loss) on Disposal | Total Gain (Loss) on Disposal |
| | Columbus | OH | | 08/23/2013 | 12/31/2013 | | | | | | | | | 12,880 | | | |
| | Van Buren | MI | | 03/18/2013 | 12/31/2013 | | | | | | | | | 13,407 | | | |
| | Portland | OR | | 06/25/2013 | 12/31/2013 | | | | | | | | | 14,324 | | | |
| | Houston | TX | | 05/03/2013 | 12/31/2013 | | | | | | | | | 31,597 | | | |
| | Murrieta | CA | | 06/04/2013 | 12/31/2013 | | | | | | | | | 40,364 | | | |
| | Katy | TX | | 06/05/2013 | 12/31/2013 | | | | | | | | | 46,378 | | | |
| | Chicago | IL | | 06/06/2013 | 12/31/2013 | | | | | | | | | 48,114 | | | |
| | Irving | TX | | 07/28/2012 | 12/31/2013 | 7,880,000 | | | | | | | | 53,318 | | | |
| | Schaumburg | IL | | 06/01/2012 | 12/31/2013 | 17,000,000 | | | | | | | | 62,485 | | | |
| | Chino Hills | CA | | 01/08/2013 | 12/31/2013 | | | | | | | | | 75,961 | | | |
| | Seattle | WA | | 04/11/2013 | 12/31/2013 | | | | | | | | | 86,402 | | | |
| | Columbia | SC | | 01/04/2013 | 12/31/2013 | | | | | | | | | 99,474 | | | |
| | Auburn | MA | | 02/22/2013 | 12/31/2013 | | | | | | | | | 115,738 | | | |
| | St Charles | MO | | 11/27/2012 | 12/31/2013 | 7,600,000 | | | | | | | | 129,321 | | | |
| | San Jose | CA | | 07/26/2013 | 12/31/2013 | | | | | | | | | 131,809 | | | |
| | Boonton | NJ | | 07/03/2012 | 12/31/2013 | 7,967,454 | | | | | | | | 132,759 | | | |
| | Prescott | AZ | | 05/03/2012 | 12/31/2013 | 10,215,382 | | | | | | | | 141,591 | | | |
| | Phoenix | AZ | | 12/02/2012 | 12/31/2013 | | | | | | | | | 143,337 | | | |
| | Eugene | OR | | 10/09/2012 | 12/31/2013 | 5,350,000 | | | | | | | | 148,652 | | | |
| | Lake Bluff | IL | | 05/24/2012 | 12/31/2013 | 6,651,264 | | | | | | | | 150,665 | | | |
| | Portage | IN | | 09/07/2012 | 12/31/2013 | 9,300,000 | | | | | | | | 179,435 | | | |
| | Herndon | VA | | 12/11/2012 | 12/31/2013 | | | | | | | | | 182,680 | | | |
| | Houston | TX | | 05/17/2012 | 12/31/2013 | 14,054,268 | | | | | | | | 187,127 | | | |
| | Addison | TX | | 11/15/2012 | 12/31/2013 | 9,200,000 | | | | | | | | 195,970 | | | |
| | Oceanside | CA | | 04/14/2012 | 12/31/2013 | 11,983,318 | | | | | | | | 197,743 | | | |
| | Kansas City | MO | | 03/22/2013 | 12/31/2013 | | | | | | | | | 202,373 | | | |
| | Huntsville | CA | | 08/17/2012 | 12/31/2013 | 10,781,864 | | | | | | | | 223,614 | | | |
| | Greenville | SC | | 04/14/2012 | 12/31/2013 | 15,912,145 | | | | | | | | 271,235 | | | |
| | Toledo | OH | | 11/13/2013 | 12/31/2013 | | | | | | | | | 321,520 | | | |
| | Clinton | WA | | 11/05/2012 | 12/31/2013 | | | | | | | | | 356,722 | | | |
| | Strongville | OH | | 10/26/2012 | 12/31/2013 | 24,000,000 | | | | | | | | 404,083 | | | |
| 0299999 - Mortgages with partial repayments | | | | | | 213,236,732 | | | | | | | | 6,249,442 | | | |
| 0599999 Totals | | | | | | 367,067,145 | | (1,063,562) | | | (1,063,562) | | | 159,016,291 | | | |

E07

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE BA - PART 1
Showing Other Long-Term Invested Assets OWNED December 31 of Current Year

| 1 CUSIP Identification | 2 Name or Description | 3 Code | 4 City | 5 State | 6 Name of Vendor or General Partner | 7 NAIC Desig-nation | 8 Date Originally Acquired | 9 Type and Strategy | 10 Actual Cost | 11 Fair Value | 12 Book/Adjusted Carrying Value Less Encumbrances | 13 Unrealized Valuation Increase (Decrease) | 14 Current Year's (Depreciation) or (Amortization)/Accretion | 15 Current Year's Other-Than-Temporary Impairment Recognized | 16 Capitalized Deferred Interest and Other | 17 Total Foreign Exchange Change in B./A.C.V. | 18 Investment Income | 19 Commitment for Additional Investment | 20 Percentage of Ownership |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| \multicolumn Joint Venture, Partnership or Limited Liability Company Interests That Have the Underlying Characteristics of: Common Stocks - Unaffiliated | | | | | | | | | | | | | | | | | | | |
| .000000-00-0... | AEA Mezzanine Fund III, | | Wilmington | DE | AEA Mezzanine Fund III | | 06/31/2013 | | | 572,306 | 572,306 | | | | | | | | |
| | MERRILL LYNCH PRIVATE EQUITY FND II, LLC, | | New York | NY | Merrill Lynch | | 06/30/1998 | 1 | 1,494,000 | 1,547,952 | 1,547,952 | (80,984) | | | | | | | 8.064 |
| | TCW/CRESCENT MEZZANINE TRUST III, | | Los Angeles | CA | TCW | | 10/01/2001 | 1 | 360,755 | 307,376 | 307,376 | 36,621 | | | | | | | 1.492 |
| .000000-00-0... | CHRYSALIS VENTURES II, LP, | | Louisville | KY | Chrysalis Ventures II LP | | 07/01/2001 | 1 | 2,464,309 | 3,457,854 | 3,457,854 | 247,510 | | | | | 117,153 | | 3.302 |
| .000000-00-0... | CHRYSALIS VENTURES III, LP, | | Louisville | KY | Chrysalis Ventures III LP | | 01/08/2007 | 1 | 4,150,145 | 4,361,939 | 4,361,939 | (103,142) | | | | | | | 3.302 |
| .000000-00-0... | AUSTIN VENTURES, | | Austin | TX | Austin Ventures IX LP | | 04/07/2006 | 1 | 846,692 | 1,046,647 | 1,046,647 | 188,593 | | | | | | 3,990,477 | 0.191 |
| .000000-00-0... | AZURE CAPITAL, | | San Francisco | CA | Azure Capital Partners | | 08/28/2006 | 1 | 4,666,612 | 6,119,587 | 6,119,587 | (494,734) | | | | | | 95,000 | 4.036 |
| .000000-00-0... | NEWSTONE CAPITAL, | | Los Angeles | California | Newstone Capital Partners | | 07/31/2006 | 2 | 3,772,253 | 2,358,677 | 2,358,677 | 440,789 | | | | | 440,789 | | 1.156 |
| .000000-00-0... | ESCALATE CAPITAL, | | Austin | Texas | Escalate Capital Management I | | 04/24/2006 | 1 | 2,698,541 | 2,771,696 | 2,771,696 | 510,003 | | | | | 365,855 | 514,625 | 2.524 |
| .000000-00-0... | Tower Square, | | Boston | MA | Tower Square | | 02/27/2005 | 1 | 1,759,013 | 1,055,358 | 1,055,358 | 537,823 | | | | | 537,823 | 1,165,009 | 1.685 |
| 1599999 - Joint Venture, Partnership or Limited Liability Company Interests That Have the Underlying Characteristics of: Common Stocks - Unaffiliated | | | | | | | | | 22,785,226 | 23,689,392 | 23,689,392 | 1,282,479 | | | | | 1,461,620 | 5,765,111 | XXX |
| Joint Venture, Partnership or Limited Liability Company Interests That Have the Underlying Characteristics of: Common Stocks - Affiliated | | | | | | | | | | | | | | | | | | | |
| | SAILS 2, LLC, | | Wilmington | DE | SAIL 2013-1 A LLC INTEREST, | | 02/28/2013 | | 46,424,600 | 46,424,600 | 46,424,600 | | | | | | 3,428,793 | | |
| | Guggenheim Partners Opportunistic Inv Grade Securities Fund, LLC, | | Chicago | IL | Guggenheim Partners Opportunistic Inv Gr | | 11/06/2009 | | 80,743,870 | 97,935,856 | 97,935,856 | 8,236,289 | | | | | | | 6.051 |
| .000000-00-0... | Pillar Multifamily, LLC, | | Vienna | VA | Pillar Multifamily, LLC | | 06/14/2010 | | 4,041,326 | 7,322,204 | 7,322,204 | 985,735 | | | | | | | 22.730 |
| .000000-00-0... | TRIGGER, | | WILMINGTON | DE | TRIGGER, | | 08/31/2011 | | 736,648 | 1,615,067 | 1,615,067 | (597,973) | | | | | 2,648,285 | | 99.887 |
| .000000-00-0... | GPW CENTER COURT LLC, | | WILMINGTON | DE | GPW CENTER COURT LLC | | 08/31/2011 | | 694,543 | 561,511 | 561,511 | (77,569) | | | | | | | 35.797 |
| .000000-00-0... | INTERNET RADIO FUNDING FUND LL, | | WILMINGTON | DE | INTERNET RADIO FUNDING LL | | 08/31/2011 | | 1,752,768 | 1,631,678 | 1,631,678 | (61,545) | | | | | | | 30.135 |
| .000000-00-0... | GUGGENHEIM INVESTORS FUND, | | WILMINGTON | DE | GUGGENHEIM INVESTORS FUND | | 11/30/2011 | | 3,742,009 | 26,690,709 | 26,690,709 | 931,407 | | | | | | | 100.000 |
| .000000-00-0... | SEC-GBN GBM INVESTCO LLC, | | WILMINGTON | DE | SEC-GBN GBM INVESTCO LL | | 06/30/2012 | | 35,000,000 | 26,212,308 | 26,212,308 | (6,849,231) | | | | | | | 100.000 |
| | DUNBARRE INSURANCE AGENCY, LLC, | | | | DUNBARRE INSURANCE AGENCY, LLC | | 12/31/2013 | | 1,000,000 | 969,006 | 969,006 | (30,994) | | | | | | | 100.000 |
| .000000-00-0... | GENNESSEE LLC, | | | | GENNESSEE LLC | | 07/31/2012 | | 1,000,000 | 1,067,456 | 1,067,456 | 281,889 | | | | | | | 100.000 |
| 1699999 - Joint Venture, Partnership or Limited Liability Company Interests That Have the Underlying Characteristics of: Common Stocks - Affiliated | | | | | | | | | 175,135,764 | 210,439,395 | 210,439,395 | 2,818,008 | | | | | 3,428,793 | 2,648,285 | XXX |
| Surplus Debentures, etc. - Unaffiliated | | | | | | | | | | | | | | | | | | | |
| 86V3F1-QB-9... | Sun Life Financial, | | | | Sun Life Financial | 2 | 12/31/2013 | | 53,931,058 | 54,020,876 | 54,020,876 | | 89,818 | | | | 1,417,262 | | |
| 86V3F1-09-7... | Sun Life Financial, | | | | Sun Life Financial | 2 | 12/31/2013 | | 6,533,086 | 6,543,966 | 6,543,966 | | 10,880 | | | | 171,668 | | |
| 86V3F1-C3-1... | Sun Life Financial, | | | | Sun Life Financial | 2 | 12/31/2013 | | 159,035,056 | 159,957,679 | 159,957,679 | | (78,178) | | | | 2,505,640 | | |
| 55377F-AA-1... | MTL Insurance Co, | | | | The Equitable Life Assurance | 2 | 12/31/2013 | | 5,253,728 | 5,253,728 | 5,253,728 | | | | | | 140,365 | | |
| 26452P-AB-2... | | | | | Farmers Insurance Company | 2 | 12/31/2013 | 1 | 3,998,153 | 3,998,741 | 3,998,741 | | 589 | | | | 308,000 | | |
| 309601-AA-0... | FARMERS INSURANCE EXCHANGE, | | | | FARMERS INSURANCE EXCHANGE | | 12/31/2013 | 1 | 5,457,159 | 5,439,232 | 5,439,232 | | (17,927) | | | | 443,843 | | |
| 636792-AA-1... | NATIONAL LIFE INS CO, | | | | TEACHERS INSURANCE AND | | 12/31/2013 | 1 | 7,520,999 | 7,513,524 | 7,513,524 | | (7,475) | | | | 708,750 | | |
| 878091-BC-0... | TEACHERS INSURANCE AND ANNUITY, JACKSON NATIONAL LIFE INSURANCE, | | | | JACKSON NATIONAL LIFE | | 06/30/2012 | 1 | 4,993,871 | 4,993,953 | 4,993,953 | | 82 | | | | 342,500 | | |
| 468502-AA-7... | MUTUAL OF OMAHA INSURANCE, | | | | MUTUAL OF OMAHA INSURANCE | | 06/30/2012 | 1 | 2,238,342 | 2,215,288 | 2,215,288 | | (3,054) | | | | 174,038 | | |
| 628312-AB-6... | FARMERS EXCHANGE CAP, | | | | FARMERS EXCHANGE CAP | | 06/30/2012 | 1 | 9,671,236 | 9,675,146 | 9,675,146 | | 3,909 | | | | 695,000 | | |
| 309588-AC-5... | PENN MUTUAL LIFE, | | | | PENN MUTUAL LIFE | | 06/30/2012 | 1 | 9,656,043 | 10,894,263 | 10,894,263 | | (20,399) | | | | 716,351 | | |
| 707567-AA-1... | PENN MUTUAL LIFE INSURANCE, | | | | NATIONWIDE MUTUAL INSURANCE | | 06/30/2012 | 1 | 1,077,886 | 1,076,032 | 1,076,032 | | (1,854) | | | | 66,500 | | |
| 638671-AK-3... | NATIONWIDE MUTUAL INSURANCE, | | | | OHIO NATIONAL LIFE INSURANCE | | 06/30/2012 | 1 | 6,744,637 | 7,079,122 | 7,079,122 | | (16,030) | | | | 506,771 | | |
| 677412-AF-5... | OHIO NATIONAL LIFE INSURANCE CO, | | | | OHIO NATIONAL LIFE INSURANCE CO | | 06/30/2012 | 1 | 14,064,539 | 14,063,919 | 14,063,919 | | (628) | | | | 962,500 | | |
| 2399999 - Surplus Debentures, etc. - Unaffiliated | | | | | | | | | 250,156,593 | 251,725,469 | 251,725,469 | | (40,250) | | | | 9,160,002 | | XXX |
| \multicolumn Surplus Debentures, etc. - Affiliated | | | | | | | | | | | | | | | | | | | |
| 795087-AA-8... | Samons Enterprises, | | | | Samons Enterprises | 2 | 12/31/2013 | | 42,000,000 | 42,000,000 | 42,000,000 | | | | | | | | |
| 2499999 - Surplus Debentures, etc. - Affiliated | | | | | | | | | 42,000,000 | 42,000,000 | 42,000,000 | | | | | | | | XXX |
| Collateral Loans - Unaffiliated | | | | | | | | | | | | | | | | | | | |
| .000000-00-0... | DAVID PALMER PROMISSORY NOTE, | | | | DAVID PALMER PROMISSORY NOTE, | | 12/31/2011 | | 403,525 | 403,525 | 403,525 | | | | | | 17,528 | | |
| .000000-00-0... | LOWELL KRAFF PROMISSORY NOTE, | | | | LOWELL KRAFF PROMISSORY NOTE, | | 12/31/2011 | | 527,186 | 527,186 | 527,186 | | | | | | 22,900 | | |
| .000000-00-0... | ELMDALE COLLATERAL LLC, | | | | ELMDALE COLLATERAL LLC, | | 09/30/2013 | | 46,500,000 | 46,500,000 | 46,500,000 | | | | | | 1,466,300 | | |
| .000000-00-0... | JTW, | | | | JTW, | | 09/30/2013 | | 9,650,802 | 9,650,802 | 9,650,802 | | | | | | 306,400 | | |
| .000000-00-0... | BURNABY COLLATERAL LLC, | | | | BURNABY COLLATERAL LLC, | | 03/31/2013 | | 33,000,000 | 33,000,000 | 33,000,000 | | | | | | 1,114,896 | | |
| .000000-00-0... | ARCHFIELD COLLATERAL LLC, | | | | ARCHFIELD COLLATERAL LLC, | | 03/31/2013 | | 19,632,435 | 19,632,435 | 19,632,435 | | | | | | 730,555 | | |
| .000000-00-0... | Backstop, | | | | Backstop, | | 03/31/2013 | | 30,000,000 | 30,000,000 | 30,000,000 | | | | | | | | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE BA - PART 1
Showing Other Long-Term Invested Assets OWNED December 31 of Current Year

| 1 | 2 | 3 | Location 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | Change in Book/Adjusted Carrying Value 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSIP Identification | Name or Description | Code | City | State | Name of Vendor or General Partner | NAIC Desig- nation | Date Originally Acquired | Type and Strategy | Actual Cost | Fair Value | Book / Adjusted Carrying Value Less Encumbrances | Unrealized Valuation Increase (Decrease) | Current Year's (Depreciation) or (Amortization)/ Accretion | Current Year's Other-Than-Temporary Impairment Recognized | Capitalized Deferred Interest and Other | Total Foreign Exchange Change in B./A.C.V. | Investment Income | Commitment for Additional Investment | Percentage of Ownership |
| ...000000-00-0... | Edgefield | | | | Edgefield | | 09/30/2013 | | 46,113,997 | 46,113,997 | 46,113,997 | | | | | | .654,774 | | XXX |
| ...000000-00-0... | Hattersfield | | | | Hattersfield | | 09/30/2013 | | 54,847,500 | 54,847,500 | 54,847,500 | | | | | | | | |
| 2599999 - Collateral Loans - Unaffiliated | | | | | | | | | 240,675,525 | 240,675,525 | 240,675,525 | | | | | | 4,007,835 | | XXX |
| Collateral Loans - Affiliated | | | | | | | | | | | | | | | | | | | |
| ...000000-00-0... | SBC Funding Long Term Promissory Note | | | | SBC Funding Long Term Promissory Note | | 09/30/2013 | | 50,000,000 | 50,000,000 | 50,000,000 | | | | | | | | |
| ...000000-00-0... | SBC Funding Long Term Promissory Note | | | | SBC Funding Long Term Promissory Note | | 09/30/2013 | | 34,000,000 | 34,000,000 | 34,000,000 | | | | | | | | |
| ...000000-00-0... | SBC Funding Long Term Promissory Note | | | | SBC Funding Long Term Promissory Note | | 09/30/2013 | | 20,000,000 | 20,000,000 | 20,000,000 | | | | | | | | |
| ...000000-00-0... | SBC Funding Long Term Promissory Note | | | | SBC Funding Long Term Promissory Note | | 09/30/2013 | | 19,000,000 | 19,000,000 | 19,000,000 | | | | | | | | |
| ...000000-00-0... | SBC Funding Long Term Promissory Note | | | | SBC Funding Long Term Promissory Note | | 09/30/2013 | | 5,250,000 | 5,250,000 | 5,250,000 | | | | | | | | |
| ...000000-00-0... | CAPROCK FUNDING COLLATERAL LLC | | | | CAPROCK FUNDING COLLATERAL LLC | | 03/31/2013 | | 61,000,000 | 61,000,000 | 61,000,000 | | | | | | | | |
| ...000000-00-0... | KITTS HILL COLLATERAL LLC | | | | KITTS HILL COLLATERAL LLC | | 03/31/2013 | | 60,000,000 | 60,000,000 | 60,000,000 | | | | | | | | |
| ...000000-00-0... | MF MASTER SEED CO | | | | MF MASTER SEED CO | | 12/31/2012 | | 46,377,796 | 46,377,796 | 46,377,796 | | | | | | 4,849,740 | | |
| ...000000-00-0... | MF MASTER SEED CO | | | | MF MASTER SEED CO | | 04/22/2013 | | 50,000,000 | 50,000,000 | 50,000,000 | | | | | | | | |
| 2699999 - Collateral Loans - Affiliated | | | | | | | | | 345,627,796 | 345,627,796 | 345,627,796 | | | | | | 4,849,740 | | XXX |
| Non-Guaranteed Federal Low Income Housing Tax Credit - Unaffiliated | | | | | | | | | | | | | | | | | | | |
| ...000000-00-0... | Charter Mac | | New York | NY | Charter Mac LP | | 01/31/1997 | | 845,399 | 1,203,472 | 1,203,472 | .95,274 | | | | | | | |
| ...000000-00-0... | Charter Mac | | Boston | MA | MMA Financial Inst | | 04/30/1997 | | 859,445 | 385,076 | 385,076 | (210,398) | | | | | | | |
| 3399999 - Non-Guaranteed Federal Low Income Housing Tax Credit - Unaffiliated | | | | | | | | | 1,704,844 | 1,588,548 | 1,588,548 | (115,124) | | | | | | | XXX |
| Any Other Class of Assets - Unaffiliated | | | | | | | | | | | | | | | | | | | |
| ...000000-00-0... | Land Trust Certificate | | Columbus | H | Land Trust | | 12/31/1971 | | 113,267 | 113,267 | 113,267 | | | | | | .9,456 | | |
| ...000000-00-0... | Ethyl Brine Note 1 | | Columbus County | AK | Brine Water | | 12/31/1960 | | 23,843 | 19,633 | 19,633 | | | | | | 2,146 | | |
| ...000000-00-0... | Ethyl Brine Note 2 | | Columbus County | AK | Brine Water | | 12/31/1991 | | 11,922 | 9,930 | 9,930 | | | | | | 1,073 | | |
| 4299999 - Any Other Class of Assets - Unaffiliated | | | | | | | | | 149,032 | 142,830 | 142,830 | | | | | | 12,675 | | XXX |
| Any Other Class of Assets - Affiliated | | | | | | | | | | | | | | | | | | | |
| .814291-59-7... | TOTAL RETURN BOND FUND | | | | TOTAL RETURN BOND FUND | | 11/19/2012 | | 29,259,979 | 29,259,979 | 29,259,979 | | | | | | 1,606,480 | | |
| 4399999 - Any Other Class of Assets - Affiliated | | | | | | | | | 29,259,979 | 29,259,979 | 29,259,979 | | | | | | 1,606,480 | | XXX |
| 4499999 - Subtotal Unaffiliated | | | | | | | | | 515,471,220 | 517,821,764 | 517,821,764 | 1,167,355 | (40,259) | | | | 14,642,132 | 5,765,111 | XXX |
| 4599999 - Subtotal Affiliated | | | | | | | | | 592,023,539 | 627,327,170 | 627,327,170 | 2,818,008 | | | | | 9,885,013 | 2,648,285 | XXX |
| 4699999 Totals | | | | | | | | | 1,107,494,759 | 1,145,148,934 | 1,145,148,934 | 3,985,363 | (40,259) | | | | 24,527,145 | 8,413,396 | XXX |

E07.1

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE BA - PART 2
### Showing Other Long-Term Invested Assets ACQUIRED AND ADDITIONS MADE December 31 of Current Year

E08

| 1 | 2 | Location | | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 3 | 4 | Name of Vendor or General Partner | Date Originally Acquired | Type and Strategy | Actual Cost at Time of Acquisition | Additional Investment Made After Acquisition | Amount of Encumbrances | Percentage of Ownership |
| CUSIP Identification | Name or Description | City | State | | | | | | | |
| Joint Venture, Partnership or Limited Liability Company Interests that have the Underlying Characteristics of: Common Stocks - Unaffiliated | | | | | | | | | | |
| ...000000-00-0... | AEA Mezzanine Fund III... | Wilmington... | DE... | AEA Mezzanine Fund III... | 08/31/2013... | 2... | 572,305 | | | |
| ...000000-00-0... | CHRYSALIS VENTURES III, LP... | Louisville... | KY... | Chrysalis Ventures III LP... | 01/09/2007... | 1... | | 359,560 | | |
| ...000000-00-0... | AUSTIN VENTURES... | Austin... | TX... | Austin Ventures IX LP... | 04/24/2006... | 1... | | 47,620 | | |
| 1699999 - Joint Venture, Partnership or Limited Liability Company Interests that have the Underlying Characteristics of: Common Stocks - Unaffiliated | | | | | | | 572,305 | 407,180 | | XXX |
| Joint Venture, Partnership or Limited Liability Company Interests that have the Underlying Characteristics of: Common Stocks - Affiliated | | | | | | | | | | |
| ...000000-00-0... | SAILES 2, LLC... | Wilmington... | DE... | SAIL 2013-1 A LLC INTEREST... | 02/28/2013... | | 46,424,600 | | | |
| ...000000-00-0... | TRIGGER... | WILMINGTON... | DE... | TRIGGER... | 08/31/2013... | | | 1,007,878 | | |
| ...000000-00-0... | DUNBARRE INSURANCE AGENCY, LLC... | WILMINGTON... | DE... | DUNBARRE INSURANCE AGENCY, LLC... | 12/31/2013... | | 1,000,000 | | | |
| ...000000-00-0... | GUGGENHEIM INVESTORS FUND... | | DE... | GUGGENHEIM INVESTORS FUND... | 11/30/2011... | | | 800,000 | | |
| 1699999 - Joint Venture, Partnership or Limited Liability Company Interests that have the Underlying Characteristics of: Common Stocks - Affiliated | | | | | | | 47,424,600 | 1,807,878 | | XXX |
| Surplus Debentures, etc - Unaffiliated | | | | | | | | | | |
| ...55377F-AA-1... | MTL Insurance Co... | | | MTL Insurance Co... | 12/31/2013... | | 5,253,728 | | | |
| ...309588-AC-5... | FARMERS EXCHANGE CAP... | | | FARMERS EXCHANGE CAP... | 06/30/2012... | | | 1,258,620 | | |
| ...63867T-AK-3... | NATIONWIDE MUTUAL INSURANCE... | | | NATIONWIDE MUTUAL INSURANCE... | 06/30/2012... | | | 350,515 | | |
| ...86H37T-DB-9... | Sun Life Financial... | | | Sun Life Financial... | 12/31/2013... | | 53,931,058 | | | |
| ...86H37T-D9-7... | Sun Life Financial... | | | Sun Life Financial... | 12/31/2013... | | 5,533,086 | | | |
| ...86H37T-C3-1... | Sun Life Financial... | | | Sun Life Financial... | 12/31/2013... | | 119,035,850 | | | |
| 2399999 - Surplus Debentures, etc. - Unaffiliated | | | | | | | 184,753,728 | 1,609,135 | | XXX |
| Surplus Debentures, etc. - Affiliated | | | | | | | | | | |
| ...79588T-AA-8... | Sammons Enterprises... | | | Sammons Enterprises... | 12/31/2013... | | 42,000,000 | | | |
| 2499999 - Surplus Debentures, etc. - Affiliated | | | | | | | 42,000,000 | | | XXX |
| Collateral Loans - Affiliated | | | | | | | | | | |
| ...000000-00-0... | SBC Funding Long Term Promissory Note... | | | SBC Funding Long Term Promissory Note... | 09/30/2013... | | 50,000,000 | | | |
| ...000000-00-0... | SBC Funding Long Term Promissory Note... | | | SBC Funding Long Term Promissory Note... | 09/30/2013... | | 34,000,000 | | | |
| ...000000-00-0... | SBC Funding Long Term Promissory Note... | | | SBC Funding Long Term Promissory Note... | 09/30/2013... | | 20,000,000 | | | |
| ...000000-00-0... | SBC Funding Long Term Promissory Note... | | | SBC Funding Long Term Promissory Note... | 09/30/2013... | | 19,000,000 | | | |
| ...000000-00-0... | SBC Funding Long Term Promissory Note... | | | SBC Funding Long Term Promissory Note... | 09/30/2013... | | 5,250,000 | | | |
| ...000000-00-0... | CAPROCK FUNDING COLLATERAL, LLC... | | | CAPROCK FUNDING COLLATERAL, LLC... | 03/31/2013... | | 61,000,000 | | | |
| ...000000-00-0... | KITTS HILL COLLATERAL, LLC... | | | KITTS HILL COLLATERAL, LLC... | 03/31/2013... | | 60,000,000 | | | |
| ...000000-00-0... | MF MASTER SEED CO... | | | MF MASTER SEED CO... | 12/31/2012... | | | 9,777,796 | | |
| ...000000-00-0... | MF MASTER SEED CO... | | | MF MASTER SEED CO... | 04/22/2013... | | 50,000,000 | | | |
| 2699999 - Collateral Loans - Affiliated | | | | | | | 299,250,000 | 9,777,796 | | XXX |
| Non-collateral Loans - Unaffiliated | | | | | | | | | | |
| ...000000-00-0... | ELMDALE COLLATERAL LLC... | | | ELMDALE COLLATERAL LLC... | 03/31/2013... | | 46,500,000 | | | |
| ...000000-00-0... | JTM... | | | JTM... | 09/30/2013... | | 9,650,882 | | | |
| ...000000-00-0... | BURNABY COLLATERAL, LLC... | | | BURNABY COLLATERAL, LLC... | 03/31/2013... | | 33,000,000 | | | |
| ...000000-00-0... | ARCHFIELD COLLATERAL, LLC... | | | ARCHFIELD COLLATERAL, LLC... | 03/31/2013... | | 21,000,000 | | | |
| ...000000-00-0... | Backstop... | | | Backstop... | 09/30/2013... | | 30,000,000 | | | |
| ...000000-00-0... | Edgefield... | | | Edgefield... | 09/30/2013... | | 69,337,500 | | | |
| ...000000-00-0... | Hattersfield... | | | Hattersfield... | 09/30/2013... | | 54,847,500 | | | |
| ...000000-00-0... | Yorston... | | | Yorston... | 03/31/2013... | | 57,500,000 | | | |
| ...000000-00-0... | Murillo... | | | Murillo... | 03/31/2013... | | 60,000,000 | | | |
| 2799999 - Non-collateral Loans - Unaffiliated | | | | | | | 381,835,882 | | | XXX |
| Non-collateral Loans - Affiliated | | | | | | | | | | |
| ...000000-00-0... | SBC Funding Long Term Promissory Note... | | | SBC Funding Long Term Promissory Note... | 03/31/2013... | | 2,053,053 | | | |
| ...000000-00-0... | SBC Funding Long Term Promissory Note... | | | SBC Funding Long Term Promissory Note... | 07/31/2013... | | 43,697,479 | | | |
| ...000000-00-0... | SBC Funding Long Term Promissory Note... | | | SBC Funding Long Term Promissory Note... | 07/31/2013... | | 25,267,361 | | | |
| ...000000-00-0... | SBC Funding Long Term Promissory Note... | | | SBC Funding Long Term Promissory Note... | 07/31/2013... | | 34,149,109 | | | |
| ...000000-00-0... | SBC Funding Long Term Promissory Note... | | | SBC Funding Long Term Promissory Note... | 07/31/2013... | | 62,007,654 | | | |
| 2899999 - Non-collateral Loans - Affiliated | | | | | | | 167,174,656 | | | XXX |
| Any Other Class of Assets - Affiliated | | | | | | | | | | |
| ...81429T-56-2... | FLOATING RATE STRATEGIES... | | | FLOATING RATE STRATEGIES... | 11/19/2012... | | | 1,226,306 | | |
| ...81429T-59-7... | TOTAL RETURN BOND FUND... | | | TOTAL RETURN BOND FUND... | 11/19/2012... | | | 1,606,480 | | |
| 4369999 - Any Other Class of Assets - Affiliated | | | | | | | | 2,832,786 | | XXX |
| 4499999 – Subtotal Unaffiliated | | | | | | | 567,161,915 | 2,016,315 | | XXX |
| 4599999 – Subtotal Affiliated | | | | | | | 555,849,256 | 14,418,460 | | XXX |
| 4699999 Totals | | | | | | | 1,123,011,171 | 16,434,775 | | XXX |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE BA - PART 3

**Showing Other Long-Term Invested Assets DISPOSED, Transferred or Repaid During the Current Year**

E09

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Location | | | | | | | | | | Change in Book/Adjusted Carrying Value | | | | | | | |
| CUSIP Identification | Name or Description | City | State | Name of Purchaser or Nature of Disposal | Date Originally Acquired | Disposal Date | Book/ Adjusted Carrying Value Less Encumbrances Prior Year | Unrealized Valuation Increase (Decrease) | Current Year's (Depreciation) or (Amortization)/ Accretion | Current Year's Other-Than-Temporary Impairment Recognized | Capitalized Deferred Interest and Other | Total Change in B./A.C.V. (9+10-11+12) | Total Foreign Exchange Change in B./A.C.V. | Book/Adjusted Carrying Value Less Encumbrances on Disposal | Consideration | Foreign Exchange Gain (Loss) on Disposal | Realized Gain (Loss) on Disposal | Total Gain (Loss) on Disposal | Investment Income |
| Joint Venture, Partnership or Limited Liability Company Interests that have the Underlying Characteristics of : Common Stocks - Unaffiliated | | | | | | | | | | | | | | | | | | | |
| 000000-00-0 | College Station LLC | Houston | TX | Houston | 05/31/2009 | 12/31/2013 | 33,606 | (33,606) | | | | (33,606) | | | | | | | |
| 000000-00-0 | Midland LLC | Houston | TX | Midland LLC | 05/31/2009 | 12/31/2013 | 20,313 | (20,313) | | | | (20,313) | | | | | | | |
| 000000-00-0 | Waco LLC | Houston | TX | Waco LLC | 05/31/2009 | 12/31/2013 | 12,378 | (12,378) | | | | (12,378) | | | | | | | |
| 000000-00-0 | CHRYSALIS VENTURES II, LP | Louisville | KY | Chrysalis Ventures II LP | 07/01/2001 | 03/31/2013 | 2,464,309 | | | | | | | 117,153 | 117,153 | | | | |
| 000000-00-0 | AUSTIN VENTURES | Austin | TX | Austin Ventures IX LP | 04/01/2006 | 06/30/2013 | 846,692 | | | | | | | 150,242 | 150,242 | | | | |
| 000000-00-0 | Tower Square | Boston | MA | Tower Square | 02/27/2005 | 09/30/2013 | 1,759,613 | | | | | | | 1,242,078 | 1,242,078 | | | | |
| 000000-00-0 | NEWSTONE CAPITAL | Los Angeles | California | Newstone Capital Partners | 07/31/2006 | 09/30/2013 | 3,772,253 | | | | | | | 1,978,548 | 1,978,548 | | | | |
| 000000-00-0 | ESCALATE CAPITAL | Austin | Texas | Escalate Capital Opportunity I | 04/24/2006 | 06/30/2013 | 2,698,541 | | | | | | | 436,848 | 436,848 | | | | |
| 1599999 - Joint Venture, Partnership or Limited Liability Company Interests that have the Underlying Characteristics of : Common Stocks - Unaffiliated | | | | | | | 11,607,705 | (66,297) | | | | (66,297) | | 3,924,869 | 3,924,869 | | | | |
| Joint Venture, Partnership or Limited Liability Company Interests that have the Underlying Characteristics of : Common Stocks - Affiliated | | | | | | | | | | | | | | | | | | | |
| 000000-00-0 | Pillar Multifamily LLC | Vienna | VA | Pillar Multifamily LLC | 06/14/2010 | 06/30/2013 | 4,041,326 | | | | | | | 567,460 | 567,460 | | | | |
| 000000-00-0 | GUGGENHEIM INVESTORS FUND | WILMINGTON | DE | GUGGENHEIM INVESTORS FUND | 11/30/2011 | 12/31/2013 | 3,742,009 | | | | | | | 2,269,582 | 2,269,582 | | | | |
| 000000-00-0 | Grade Securities Fund LLC | Chicago | IL | Guggenheim Partners Opportunistic Inv Gr | 11/06/2009 | 12/31/2013 | 102,743,962 | | | | | | | 22,000,092 | 22,000,092 | | | | |
| 000000-00-0 | SEC-GBM INVESTCO LLC | WILMINGTON | DE | SEC-GBM GBM INVESTCO LLC | 06/30/2012 | 12/31/2013 | 35,000,000 | | | | | | | 1,938,462 | 1,938,462 | | | | |
| 000000-00-0 | Guggenheim Stella Multi-Strategy Fund LP | WILMINGTON | DE | Guggenheim Stella Multi-Strategy Fund LP | 06/30/2012 | 12/31/2013 | 4,426,488 | | | | | | | 4,426,488 | 3,988,186 | | (438,302) | (438,302) | |
| 000000-00-0 | One Call Medical | Trenton | NJ | One Call Medical | 05/24/2010 | 10/31/2013 | 833,333 | 95,910 | | | | 95,910 | | 833,333 | 9,047,712 | | 8,214,379 | 8,214,379 | |
| 1699999 - Joint Venture, Partnership or Limited Liability Company Interests that have the Underlying Characteristics of : Common Stocks - Affiliated | | | | | | | 150,787,118 | 95,910 | | | | 95,910 | | 32,035,417 | 39,811,494 | | 7,776,077 | 7,776,077 | |
| Collateral Loans - Unaffiliated | | | | | | | | | | | | | | | | | | | |
| 000000-00-0 | Sutterfield Collateral, LLC | | | Sutterfield Collateral, LLC | 12/31/2012 | 12/31/2013 | 20,000,000 | | | | | | | 20,000,000 | 20,000,000 | | | | 551,111 |
| 000000-00-0 | Pettiford Collateral, LLC | | | Pettiford Collateral, LLC | 12/31/2012 | 12/31/2013 | 15,000,000 | | | | | | | 15,000,000 | 15,000,000 | | | | 136,667 |
| 000000-00-0 | Pennick Collateral, LLC | | | Pennick Collateral, LLC | 12/31/2012 | 12/31/2013 | 10,000,000 | | | | | | | 10,000,000 | 10,000,000 | | | | 136,667 |
| 000000-00-0 | Battenhouse Collateral, LLC | | | Battenhouse Collateral, LLC | 12/31/2012 | 12/31/2013 | 10,000,000 | | | | | | | 10,000,000 | 10,000,000 | | | | 122,222 |
| 000000-00-0 | SCBM Finance Co LLC | | | SCBM Finance Co LLC | 12/31/2012 | 12/31/2013 | 30,000,000 | | | | | | | 30,000,000 | 30,000,000 | | | | 1,712,740 |
| 000000-00-0 | Mr Finance Co LLC | | | Mr Finance Co LLC | 12/31/2012 | 12/31/2013 | 20,000,000 | | | | | | | 20,000,000 | 20,000,000 | | | | 2,828,614 |
| 000000-00-0 | Howett Collateral, LLC | | | Howett Collateral, LLC | 12/31/2012 | 12/31/2013 | 13,000,000 | | | | | | | 13,000,000 | 13,000,000 | | | | 135,778 |
| 000000-00-0 | Boland Collateral Co, LLC | | | Boland Collateral Co, LLC | 12/31/2012 | 12/31/2013 | 12,000,000 | | | | | | | 12,000,000 | 12,000,000 | | | | 560,000 |
| 000000-00-0 | Trivergance Diamond Holdings | | | Trivergance Diamond Holdings | 12/31/2012 | 12/31/2013 | 493,017 | | | | | | | 493,017 | 493,017 | | | | 2,127 |
| 000000-00-0 | Yorston | | | Yorston | 03/31/2013 | 12/31/2013 | | | | | | | | 57,500,000 | 57,500,000 | | | | 3,243,878 |
| 000000-00-0 | Murillo | | | Murillo | 03/31/2013 | 12/31/2013 | | | | | | | | 60,000,000 | 60,000,000 | | | | 1,800,000 |
| 000000-00-0 | Edgefield | | | Edgefield | 03/31/2013 | 12/31/2013 | | | | | | | | 23,223,503 | 23,223,503 | | | | |
| 000000-00-0 | ARCHFIELD COLLATERAL LLC | | | ARCHFIELD COLLATERAL LLC | 03/31/2013 | 12/31/2013 | | | | | | | | 1,367,565 | 1,367,565 | | | | |
| 2599999 - Collateral Loans - Unaffiliated | | | | | | | 130,493,017 | | | | | | | 272,584,085 | 272,584,085 | | | | 10,399,804 |
| Collateral Loans - Affiliated | | | | | | | | | | | | | | | | | | | |
| 000000-00-0 | SBC-SBL Note-coll by Se2 | | | SBC-SBL Note-coll by Se2 | 02/29/2012 | 12/31/2013 | 69,000,000 | | | | | | | 69,000,000 | 69,000,000 | | | | 4,408,333 |
| 000000-00-0 | SBAMH Promissory Note-TA | | | SBAMH Promissory Note-TA | 02/29/2012 | 09/30/2013 | 116,470,588 | | | | | | | 116,470,588 | 116,470,588 | | | | 7,292,353 |
| 000000-00-0 | SBAMH Promissory Note-TB | | | SBAMH Promissory Note-TB | 02/29/2012 | 09/30/2013 | 48,529,412 | | | | | | | 48,529,412 | 48,529,412 | | | | 3,472,549 |
| 000000-00-0 | MF Master Seed Co | | | MF Master Seed Co | 12/31/2012 | 12/31/2013 | 44,000,000 | | | | | | | 44,000,000 | 44,000,000 | | | | 4,849,740 |
| 2699999 - Collateral Loans - Affiliated | | | | | | | 278,000,000 | | | | | | | 278,000,000 | 278,000,000 | | | | 20,022,975 |
| Non-collateral Loans - Affiliated | | | | | | | | | | | | | | | | | | | |
| 000000-00-0 | SBC Funding Long Term Promissory Note | | | SBC Funding Long Term Promissory Note | 03/31/2013 | 12/31/2013 | | | | | | | | 2,053,053 | 2,053,053 | | | | |
| 000000-00-0 | SBC Funding Long Term Promissory Note | | | SBC Funding Long Term Promissory Note | 07/31/2013 | 12/31/2013 | | | | | | | | 43,697,479 | 43,697,479 | | | | 503,212 |
| 000000-00-0 | SBC Funding Long Term Promissory Note | | | SBC Funding Long Term Promissory Note | 07/31/2013 | 12/31/2013 | | | | | | | | 25,267,361 | 25,267,361 | | | | 230,070 |
| 000000-00-0 | SBC Funding Long Term Promissory Note | | | SBC Funding Long Term Promissory Note | 07/31/2013 | 12/31/2013 | | | | | | | | 34,149,109 | 34,149,109 | | | | 414,343 |
| 000000-00-0 | SBC Funding Long Term Promissory Note | | | SBC Funding Long Term Promissory Note | 07/31/2013 | 12/31/2013 | | | | | | | | 62,007,654 | 62,007,654 | | | | 168,272 |
| 2899999 - Non-collateral Loans - Affiliated | | | | | | | | | | | | | | | 167,174,656 | 167,174,656 | | | | 1,315,897 |
| Non-Guaranteed Federal Low Income Housing Tax Credit - Unaffiliated | | | | | | | | | | | | | | | | | | | |
| 000000-00-0 | WBA | Boston | MA | WBA Financial Inst | 04/30/1997 | 06/30/2013 | 859,445 | | | | | | | 155,520 | 155,520 | | | | |
| 3399999 - Non-Guaranteed Federal Low Income Housing Tax Credit - Unaffiliated | | | | | | | 859,445 | | | | | | | 155,520 | 155,520 | | | | |
| Any Other Class of Assets - Unaffiliated | | | | | | | | | | | | | | | | | | | |
| 000000-00-0 | Ethyl Brine Note 1 | Columbus County | AK | Brine Water | 12/31/1990 | 03/31/2013 | 23,843 | | | | | | | 4,210 | 4,210 | | | | 2,146 |
| 000000-00-0 | Ethyl Brine Note 2 | Columbus County | AK | Brine Water | 12/31/1991 | 03/31/2013 | 35,785 | | | | | | | 1,992 | 1,992 | | | | 1,073 |
| 4299999 - Any Other Class of Assets - Unaffiliated | | | | | | | 35,785 | | | | | | | 6,202 | 6,202 | | | | 3,219 |
| Any Other Class of Assets - Affiliated | | | | | | | | | | | | | | | | | | | |
| 8142H1-56-3 | FLOATING RATE STRATEGIES | | | FLOATING RATE STRATEGIES | 11/19/2012 | 09/30/2013 | 27,041,151 | | | | | | | 28,267,456 | 28,615,050 | | 347,594 | 347,594 | 1,226,306 |
| 4399999 - Any Other Class of Assets - Affiliated | | | | | | | 27,041,151 | | | | | | | 28,267,456 | 28,615,050 | | 347,594 | 347,594 | 1,226,306 |
| 4499999 - Subtotal Unaffiliated | | | | | | | 142,995,932 | (66,297) | | | | (66,297) | | 276,670,676 | 276,670,676 | | | | 10,403,023 |
| 4599999 - Subtotal Affiliated | | | | | | | 455,828,269 | 95,910 | | | | 95,910 | | 505,477,529 | 513,601,200 | | 8,123,671 | 8,123,671 | 22,565,178 |
| 4699999 Totals | | | | | | | 598,824,201 | 29,613 | | | | 29,613 | | 782,148,205 | 790,271,876 | | 8,123,671 | 8,123,671 | 32,968,201 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - PART 1

Showing All Long-Term **BONDS** Owned December 31 of Current Year

E10

| 1 CUSIP Identification | 2 Description | 3 Code | 4 Foreign | 5 Bond CHAR | 6 NAIC Designation | 7 Actual Cost | 8 Rate Used to Obtain Fair Value | 9 Fair Value | 10 Par Value | 11 Book/Adjusted Carrying Value | 12 Unrealized Valuation Increase/(Decrease) | 13 Current Year's (Amortization)/Accretion | 14 Current Year's Other Than Temporary Impairment Recognized | 15 Total Foreign Exchange Change in B./A.C.V. | 16 Rate of | 17 Effective Rate of | 18 When Paid | 19 Admitted Amount Due & Accrued | 20 Amount Rec. During Year | 21 Acquired | 22 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bonds - U.S. Governments - Issuer Obligations** | | | | | | | | | | | | | | | | | | | | | |
| 912828-QK-4 | US Treasury Note | | | | 1 | 4,503,003 | 102.3130 | 4,604,085 | 4,500,000 | 4,501,544 | | (602) | | | 1.500 | 1.486 | JD | 186 | 48,659 | 07/13/2011 | 06/30/2016 |
| 0199999 - Bonds - U.S. Governments - Issuer Obligations | | | | | | 4,503,003 | XXX | 4,604,085 | 4,500,000 | 4,501,544 | | (602) | | | XXX | XXX | XXX | 186 | 48,659 | XXX | XXX |
| **Bonds - U.S. Governments - Residential Mortgage-Backed Securities** | | | | | | | | | | | | | | | | | | | | | |
| 38373W-3Y-4 | GNMA | | | 2 | 1 | 974,126 | 105.0050 | 1,018,545 | 969,996 | 969,841 | | (2,241) | | | 5.310 | 5.234 | MON | 4,292 | 53,210 | 06/12/2009 | 02/16/2044 |
| 38373W-LK-4 | GNMA | | | 2 | 1 | 7,119,116 | 101.0000 | 7,549,604 | 7,474,850 | 7,306,518 | | 67,334 | | | 4.577 | 5.751 | MON | 28,510 | 337,298 | 09/11/2013 | 10/16/2036 |
| 38373W-M2-3 | GNMA | | | 2 | 1 | 3,001,289 | 106.0770 | 3,182,319 | 3,000,000 | 2,998,487 | | (1,016) | | | 5.250 | 5.275 | MON | 13,125 | 157,500 | 06/12/2009 | 06/16/2041 |
| 38373W-4B-3 | GNMA | | | 2 | 1 | 5,815,943 | 102.4590 | 5,962,871 | 5,819,741 | 5,809,308 | | (3,180) | | | 5.456 | 5.484 | MON | 26,461 | 309,313 | 05/01/2013 | 07/16/2045 |
| 38373W-R5-1 | GNMA | | | 2 | 1 | 1,995,781 | 107.7450 | 2,154,904 | 2,000,000 | 1,995,698 | | (23) | | | 5.295 | 5.302 | MON | 8,825 | 105,900 | 06/12/2009 | 12/16/2042 |
| 38373W-T5-9 | GNMA | | | 2 | 1 | 12,043,807 | 108.0080 | 13,147,429 | 12,172,666 | 12,085,623 | | 21,781 | | | 5.320 | 5.496 | MON | 53,965 | 648,411 | 06/12/2009 | 11/16/2047 |
| 38373W-U4-0 | GNMA | | | 2 | 1 | 1,987,891 | 107.2760 | 2,132,122 | 1,987,503 | 1,984,899 | | (1,659) | | | 5.370 | 5.385 | MON | 8,894 | 106,729 | 06/12/2009 | 10/16/2049 |
| 38376G-3Z-1 | GNMA | | | 2 | 1 | 850,404 | 85.5890 | 939,471 | 1,097,657 | 836,292 | | (3,356) | | | 4.000 | 6.189 | MON | 3,669 | 42,970 | 12/01/2013 | 10/16/2053 |
| 38376G-Y9-6 | GNMA 2010-123 Z | | | 2 | 1 | 1,804,800 | 86.3370 | 1,959,679 | 2,269,800 | 1,793,869 | | (583) | | | 3.900 | 5.973 | MON | 7,377 | 86,680 | 12/01/2013 | 10/16/2052 |
| 38378B-88-4 | GOVT NATIONAL MORTGAGE ASSOC | | | 2 | 1 | 1,756,796 | 65.7110 | 1,353,186 | 2,059,296 | 1,759,215 | | 2,233 | | | 2.700 | 3.794 | MON | 4,633 | 54,796 | 12/01/2013 | 04/16/2054 |
| 38378B-T4-1 | GOVT NATIONAL MORTGAGE ASSOC | | | 2 | 1 | 2,742,711 | 65.8610 | 2,037,543 | 3,093,687 | 2,743,206 | | 747 | | | 2.839 | 3.616 | MON | 7,319 | 86,590 | 12/31/2013 | 05/16/2053 |
| 38378K-2A-6 | GOVERNMENT NATIONAL MORTGAGE 2013-140 AG | | | 2 | 1 | 1,245,098 | 101.8390 | 1,267,993 | 1,245,098 | 1,245,098 | | | | | 3.242 | 3.264 | MON | 1,682 | 10,092 | 09/11/2013 | 05/16/2047 |
| 38378K-FW-4 | GOVT NATIONAL MORTGAGE 2013-46 | | | 2 | 1 | 818,828 | 72.1450 | 721,454 | 1,000,000 | 822,729 | | 3,901 | | | 2.803 | 4.380 | MON | 2,336 | 14,019 | 06/24/2013 | 11/16/2047 |
| 38378K-GY-9 | GOVT NATIONAL MORTGAGE 2013-57 D | | | 2 | 1 | 1,785,000 | 81.1490 | 1,622,978 | 2,000,000 | 1,794,013 | | 9,013 | | | 2.350 | 3.522 | MON | 3,917 | 23,500 | 05/29/2013 | 06/16/2046 |
| 0299999 - Bonds - U.S. Governments - Residential Mortgage-Backed Securities | | | | | | 43,941,590 | XXX | 45,050,098 | 46,190,300 | 44,144,996 | | 92,951 | | | XXX | XXX | XXX | 174,995 | 2,037,008 | XXX | XXX |
| 0599999 - Bonds - U.S. Governments - Subtotals - U.S. Governments | | | | | | 48,444,593 | XXX | 49,654,183 | 50,690,300 | 48,646,540 | | 92,349 | | | XXX | XXX | XXX | 175,181 | 2,085,667 | XXX | XXX |
| **Bonds - All Other Governments - Issuer Obligations** | | | | | | | | | | | | | | | | | | | | | |
| 449850-AD-3 | IPIC GMTN LTD | F | | | 1FE | 2,992,290 | 106.5910 | 3,197,730 | 3,000,000 | 2,993,365 | | 628 | | | 5.500 | 5.534 | MS | 55,000 | 165,000 | 10/27/2011 | 03/01/2022 |
| 46513E-FG-2 | State of Israel | F | | | 1FE | 4,050,221 | 115.3310 | 4,036,585 | 3,500,000 | 4,049,235 | | (986) | | | 5.500 | 4.310 | MS | 55,076 | | 11/18/2013 | 03/01/2033 |
| 0699999 - Bonds - All Other Governments - Issuer Obligations | | | | | | 7,042,511 | XXX | 7,234,315 | 6,500,000 | 7,042,600 | | (358) | | | XXX | XXX | XXX | 110,076 | 165,000 | XXX | XXX |
| 1099999 - Bonds - All Other Governments - Subtotals - All Other Governments | | | | | | 7,042,511 | XXX | 7,234,315 | 6,500,000 | 7,042,600 | | (358) | | | XXX | XXX | XXX | 110,076 | 165,000 | XXX | XXX |
| **Bonds - U.S. States, Territories and Possessions (Direct and Guaranteed) - Issuer Obligations** | | | | | | | | | | | | | | | | | | | | | |
| 011770-UG-8 | ALASKA QUAL SCH CONTR GO | | | | 1FE | 535,820 | 109.4340 | 547,170 | 500,000 | 535,815 | | (5) | | | 5.242 | 4.490 | FA | 10,921 | | 07/28/2010 | 10/01/2031 |
| 13063A-7D-0 | CAS 7 3 10/01/39 | | | | 1 | 2,157,612 | 126.1680 | 2,699,995 | 2,140,000 | 2,151,144 | | (146) | | | 7.300 | 7.255 | AO | 39,055 | 156,220 | 10/08/2009 | 10/01/2039 |
| 25476F-BX-5 | DC DISTRICT OF COLUMBIA G | | | | 1 | 987,500 | 100.1520 | 1,001,520 | 1,000,000 | 988,231 | | 286 | | | 4.750 | 4.837 | JD | 3,958 | 47,500 | 08/03/2011 | 06/01/2036 |
| 1199999 - Bonds - U.S. States, Territories and Possessions (Direct and Guaranteed) - Issuer Obligations | | | | | | 3,680,932 | XXX | 4,248,685 | 3,640,000 | 3,675,190 | | 135 | | | XXX | XXX | XXX | 53,934 | 203,720 | XXX | XXX |
| 1799999 - Bonds - U.S. States, Territories and Possessions (Direct and Guaranteed) - Subtotals - U.S. States, Territories and Possessions (Direct and Guaranteed) | | | | | | 3,680,932 | XXX | 4,248,685 | 3,640,000 | 3,675,190 | | 135 | | | XXX | XXX | XXX | 53,934 | 203,720 | XXX | XXX |
| **Bonds - U.S. Political Subdivisions of States, Territories and Possessions (Direct and Guaranteed) - Issuer Obligations** | | | | | | | | | | | | | | | | | | | | | |
| 016730-CY-3 | ALLAN HANCOCK CC DIST | | | | 1 | 2,000,100 | 112.7030 | 2,254,060 | 2,000,000 | 2,000,000 | | | | | 7.180 | 7.180 | FA | 59,833 | 143,600 | 10/16/2009 | 08/01/2031 |
| 167485-HU-8 | CHICAGO IL | | | | 1 | 2,476,250 | 100.2500 | 2,506,250 | 2,500,000 | 2,476,758 | | 508 | | | 5.000 | 5.099 | JJ | 62,500 | | 09/27/2013 | 01/01/2027 |
| 167485-R3-7 | CHICAGO IL | | | | 1 | 1,027,371 | 102.7320 | 1,032,457 | 1,005,000 | 1,026,232 | | (1,139) | | | 5.000 | 4.418 | JJ | 25,125 | | 09/26/2013 | 01/01/2023 |
| 167485-R7-8 | CHICAGO IL | | | | 1 | 2,479,500 | 101.1190 | 2,527,975 | 2,500,000 | 2,479,963 | | 463 | | | 5.000 | 5.068 | JJ | 62,500 | | 03/18/2013 | 01/01/2026 |
| 167485-RE-3 | CHICAGO IL GO | | | | 1 | 993,750 | 100.7370 | 1,007,370 | 1,000,000 | 993,926 | | 176 | | | 5.000 | 5.068 | JJ | 25,000 | | 09/20/2013 | 01/01/2026 |
| 167506-KK-1 | CHICAGO ILL BRD ED PRIN STRIP | | | | 1FE | 13,272,732 | 60.3580 | 11,950,884 | 19,800,000 | 13,822,661 | | 353,586 | | | 1.750 | 5.181 | JUSD | 15,400 | 346,500 | 05/30/2012 | 12/15/2025 |
| 213187-CA-3 | COOK COUNTY COMMUNITY COLLEGE GO | | | | 1 | 1,068,490 | 106.8470 | 1,068,470 | 1,000,000 | 1,068,479 | | (11) | | | 5.250 | 4.500 | JD | 10,063 | | 12/30/2013 | 12/01/2028 |
| 251129-SD-0 | DETROIT MI CITY SCH DIST GO | | | | 1 | 160,053 | 106.5590 | 159,839 | 150,000 | 160,053 | | | | | 7.747 | 7.168 | MN | 1,937 | | 12/30/2013 | 05/01/2029 |
| 251130-EC-0 | Detroit Michigan School | | | | 1FE | 11,130,175 | 102.2610 | 9,827,282 | 9,610,000 | 11,060,335 | | (60,682) | | | 6.645 | 5.201 | MN | 106,431 | 598,050 | 12/30/2013 | 05/01/2029 |
| 251130-EM-6 | Detroit Michigan School GO | | | | 1 | 164,988 | 101.3540 | 167,234 | 165,000 | 164,989 | | | | | 5.000 | 5.000 | MN | 1,375 | | 12/30/2013 | 05/01/2028 |
| 275282-GA-3 | E SIDE CA UNION HIGH SCH GO | | | | 1 | 772,821 | 110.7400 | 775,180 | 700,000 | 772,805 | | (16) | | | 5.000 | 3.700 | FA | 15,167 | | 12/30/2013 | 08/01/2028 |
| 282726-DU-8 | CA EL CAMINO CCD 2012C GO | | | 8 | 1 | 973,980 | 51.1830 | 1,023,660 | 2,000,000 | 1,033,299 | | 45,748 | | | 4.580 | N/A | | | | 08/15/2011 | 08/01/2046 |
| 378460-TE-8 | GLENDALE CA USD | | | 8 | 1 | 1,719,379 | 61.6320 | 2,169,446 | 3,520,000 | 1,959,019 | | 104,724 | | | 5.570 | N/A | | | | 08/05/2011 | 09/01/2040 |
| 378460-TG-4 | GLENDALE CA USD | | | 8 | 1 | 822,340 | 52.0890 | 1,041,780 | 2,000,000 | 946,750 | | 54,280 | | | 5.992 | N/A | | | | 08/09/2011 | 09/01/2042 |
| 378460-TL-3 | GLENDALE CA USD | | | 8 | 1 | 2,446,452 | 39.3280 | 3,246,526 | 8,255,000 | 2,847,179 | | 176,162 | | | 6.490 | N/A | | | | 08/05/2011 | 09/01/2050 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - PART 1

Showing All Long-Term **BONDS** Owned December 31 of Current Year

E10.1

| CUSIP Identification | Description | Code | Foreign | Bond CHAR | NAIC Designation | Actual Cost | Rate Used to Obtain Fair Value | Fair Value | Par Value | Book/ Adjusted Carrying Value | Unrealized Valuation Increase/ (Decrease) | Current Year's (Amortization)/ Accretion | Current Year's Other Than Temporary Impairment Recognized | Total Foreign Exchange Change in B./A.C.V. | Rate of | Effective Rate of | When Paid | Admitted Amount Due & Accrued | Amount Rec. During Year | Acquired | Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 517840-S4-7 | LAS VEGAS VY NEN WTR DIST... | | | 1... | 1FE... | 5,000,000 | 108.4960 | 5,424,800 | 5,000,000 | 5,000,000 | | | | | 7.263 | 7.263 | JD... | 30,263 | 363,150 | 12/11/2009 | 06/01/2034 |
| 542433-ND-5 | LONGED 5 914 8/2025... | | | 1... | 1FE... | 1,852,103 | 114.4520 | 1,980,020 | 1,730,000 | 1,836,636 | | (6,569) | | | 5.914 | 5.199 | FA... | 42,630 | 102,312 | 07/19/2011 | 08/01/2025 |
| 544646-XT-4 | LOS ANGELES CA UNI SCH DIST... | | | 1... | 1FE... | 2,355,900 | 69.2430 | 3,462,150 | 5,000,000 | 2,705,587 | | 119,363 | | | 1.540 | 7.520 | MJSD... | 3,422 | 77,000 | 10/25/2010 | 09/15/2025 |
| 545624-NZ-8 | LOS RIOS CA CMNTY GO... | | | 1... | 1FE... | 224,062 | 111.6180 | 223,236 | 200,000 | 224,057 | | (5) | | | 5.000 | 5.000 | FA... | 3,510 | 5,111 | 12/30/2013 | 08/01/2029 |
| 545624-NC-6 | LOS RIOS CA CMNTY GO... | | | 1... | 1FE... | 1,063,084 | 107.9750 | 1,079,750 | 1,000,000 | 1,061,137 | | (1,947) | | | 5.000 | 4.217 | FA... | 25,556 | | 12/30/2013 | 08/01/2029 |
| 545624-ND-6 | LOS RIOS CA CMNTY GO... | | | 1... | 1FE... | 1,106,447 | 107.5620 | 1,129,401 | 1,050,000 | 1,104,711 | | (1,736) | | | 5.000 | 4.329 | FA... | 26,833 | | 12/30/2013 | 08/01/2029 |
| 672325-SM-0 | OAKLAND CA USD... | | | 1... | 2FE... | 3,077,760 | 103.2030 | 3,096,090 | 3,000,000 | 3,049,117 | | (12,366) | | | 5.000 | 4.500 | FA... | 62,500 | 150,000 | 08/05/2011 | 08/01/2033 |
| 672325-SP-3 | OAKLAND CA USD... | | | 1... | 2FE... | 2,281,230 | 101.8580 | 2,291,805 | 2,250,000 | 2,270,541 | | (5,146) | | | 5.000 | 4.720 | FA... | 46,875 | 112,500 | 10/26/2011 | 08/01/2034 |
| 702282-LR-3 | Pasadena Cal Uni Sch Dist... | | | 1... | 1FE... | 2,000,000 | 108.2130 | 2,164,260 | 2,000,000 | 2,000,000 | | | | | 7.193 | 7.193 | FA... | 59,942 | 143,860 | 09/02/2009 | 08/01/2034 |
| 717883-LY-2 | PHILADELPHIA SCH DIST PA... | | | 1... | 1FE... | 992,360 | 98.9490 | 989,490 | 1,000,000 | 993,064 | | 236 | | | 5.995 | 6.062 | MS... | 18,983 | 59,950 | 12/06/2011 | 09/01/2030 |
| 725894-F6-4 | PCT 6 56 8/1/2030... | | | 1... | 1FE... | 1,002,010 | 110.6670 | 1,106,670 | 1,000,000 | 1,001,216 | | (102) | | | 6.550 | 6.524 | FA... | 27,292 | 65,500 | 10/08/2009 | 08/01/2030 |
| 738850-QZ-2 | POWAY CA USD... | 8 | | 1... | 1FE... | 1,193,050 | 32.5370 | 1,740,730 | 5,350,000 | 1,394,532 | | 88,182 | | | 6.640 | | | 27,299 | | 07/29/2011 | 08/01/2041 |
| 777849-JR-2 | ROSEVILLE CA JT UN HS DIS... | | | 1... | 1FE... | 761,715 | 102.8260 | 771,195 | 750,000 | 752,436 | | (4,032) | | | 5.000 | 4.430 | FA... | 15,625 | 37,500 | 08/11/2011 | 08/01/2029 |
| 779631-FP-0 | RONSCD 6.95 8/1/2034... | | | 1... | 1FE... | 1,000,000 | 111.5810 | 1,115,810 | 1,000,000 | 1,000,000 | | | | | 6.950 | 6.950 | FA... | 28,958 | 69,500 | 10/14/2009 | 08/01/2034 |
| 796711-WU-7 | CA SAN BERNARDINO USD... | | | 1... | 1FE... | 2,153,660 | 107.5590 | 2,151,180 | 2,000,000 | 2,152,897 | | (763) | | | 5.000 | 4.030 | FA... | 41,667 | | 12/30/2013 | 08/01/2027 |
| 796711-WV-5 | CA SAN BERNARDINO USD... | | | 1... | 1FE... | 531,670 | 106.2410 | 531,205 | 500,000 | 531,664 | | (6) | | | 5.000 | 4.190 | FA... | 10,417 | | 12/30/2013 | 08/01/2027 |
| 796711-WP-0 | CA SAN BERNARDINO USD... | | | 1... | 1FE... | 1,057,970 | 105.3640 | 1,053,640 | 1,000,000 | 1,057,692 | | (278) | | | 5.000 | 4.260 | FA... | 20,833 | | 12/04/2013 | 08/01/2027 |
| 796720-HY-5 | CA SAN BERNARDINO CCD 2013A GO... | | | 1... | 1FE... | 3,837,644 | 107.0700 | 3,635,027 | 3,395,000 | 3,816,685 | | (20,959) | | | 5.000 | 3.463 | FA... | 70,729 | 38,258 | 12/30/2013 | 08/01/2028 |
| 797355-L7-7 | San Diego UNI SCH DIST... | | | 1... | 1FE... | 1,886,880 | 107.6800 | 2,153,600 | 2,000,000 | 1,901,571 | | 4,704 | | | 5.260 | 5.790 | JJ... | 52,600 | 105,200 | 08/06/2010 | 07/01/2027 |
| 801155-V2-2 | SANTA ANA CA SCH DIST... | | | 1... | 1FE... | 2,000,000 | 115.4360 | 2,308,720 | 2,000,000 | 2,000,000 | | | | | 6.450 | 6.450 | FA... | 393,450 | 129,000 | 12/30/2013 | 08/01/2039 |
| 801495-A2-8 | SANTA CLARA CA USD... | | | 1... | 1FE... | 999,950 | 102.2620 | 1,022,620 | 1,000,000 | 999,992 | | | | | 4.500 | 4.500 | JJ... | 22,500 | 45,000 | 08/04/2011 | 07/01/2032 |
| 801495-A3-6 | SANTA CLARA CA USD... | | | 1... | 1FE... | 489,070 | 102.0330 | 510,165 | 500,000 | 489,822 | | 315 | | | 4.500 | 4.660 | JJ... | 11,250 | 22,500 | 08/04/2011 | 07/01/2033 |
| 801495-C2-6 | SANTA CLARA CA USD... | | | 1... | 1FE... | 1,579,890 | 105.4990 | 1,582,485 | 1,500,000 | 1,561,578 | | (8,061) | | | 5.000 | 4.270 | JJ... | 37,500 | 75,000 | 08/23/2011 | 07/01/2032 |
| 801495-C5-9 | SANTA CLARA CA USD... | | | 1... | 1FE... | 1,038,410 | 104.9150 | 1,049,150 | 1,000,000 | 1,029,608 | | (3,846) | | | 5.000 | 4.470 | JJ... | 25,000 | 50,000 | 08/12/2011 | 07/01/2034 |
| 83412P-CL-4 | CA SOLANO CMM COLLEGE GO... | | | 1... | 1FE... | 2,000,000 | 94.5410 | 1,890,820 | 2,000,000 | 2,000,000 | | | | | 5.250 | 5.250 | FA... | 56,292 | | 06/06/2013 | 08/01/2032 |
| 861419-RC-3 | STOCKTON CA UNI SCH DIST... | 8 | | 1... | 1FE... | 222,174 | 50.8330 | 303,918 | 600,000 | 263,098 | | 16,684 | | | 5.000 | 6.660 | N/A... | | | 06/18/2009 | 08/01/2026 |
| 861419-RD-3 | STOCKTON CA UNI SCH DIST... | 8 | | 1... | 1FE... | 341,420 | 47.3050 | 473,050 | 1,000,000 | 405,321 | | 26,071 | | | 5.000 | 6.760 | N/A... | | | 05/19/2011 | 08/01/2027 |
| 861419-RK-7 | STOCKTON CA UNI SCH DIST... | 8 | | 1... | 1FE... | 1,412,433 | 31.1820 | 1,289,376 | 4,135,000 | 1,498,736 | | 75,691 | | | 5.000 | 6.720 | N/A... | | | 11/06/2012 | 08/01/2033 |
| 891381-G5-8 | TORSCD 0.0 8/1/2034... | 8 | | 1... | 1FE... | 1,001,950 | 32.4260 | 1,621,300 | 5,000,000 | 1,313,748 | | 82,597 | | | | 6.600 | FA... | | | 10/16/2009 | 08/01/2034 |
| 941247-N2-0 | Waterbury Conn... CA William S Hart UHSD 2001B GO... | | | 1... | 1FE... | 5,000,000 | 101.1520 | 5,057,600 | 5,000,000 | 5,000,000 | | | | | 7.089 | 7.089 | JD... | 29,538 | 354,450 | 09/02/2009 | 12/01/2038 |
| 969275-QS-8 | | | | 1... | 1FE... | 1,372,760 | 32.8250 | 1,313,000 | 4,000,000 | 1,466,480 | | 73,248 | | | | 5.190 | N/A... | | | 09/12/2012 | 08/01/2033 |
| 1899999 - Bonds - U.S. Political Subdivisions of States, Territories and Possessions (Direct and Guaranteed) - Issuer Obligations | | | | | | 92,343,883 | XXX | 95,280,676 | 123,165,000 | 94,694,374 | | 1,095,074 | | | XXX | XXX | XXX | 1,552,097 | 3,088,830 | XXX | XXX |
| 2499999 - Bonds - U.S. Political Subdivisions of States, Territories and Possessions (Direct and Guaranteed) - Subtotals - U.S. Political Subdivisions of States, Territories and Possessions (Direct and Guaranteed) | | | | | | 92,343,883 | XXX | 95,280,676 | 123,165,000 | 94,694,374 | | 1,095,074 | | | XXX | XXX | XXX | 1,552,097 | 3,088,830 | XXX | XXX |

Bonds - U.S. Special Revenue and Special Assessment Obligations and all Non-Guaranteed Obligations of Agencies and Authorities of Governments and Their Political Subdivisions - Issuer Obligations

| CUSIP Identification | Description | Code | Foreign | Bond CHAR | NAIC Designation | Actual Cost | Rate Used to Obtain Fair Value | Fair Value | Par Value | Book/ Adjusted Carrying Value | Unrealized Valuation Increase/ (Decrease) | Current Year's (Amortization)/ Accretion | Current Year's Other Than Temporary Impairment Recognized | Total Foreign Exchange Change in B./A.C.V. | Rate of | Effective Rate of | When Paid | Admitted Amount Due & Accrued | Amount Rec. During Year | Acquired | Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 027781-ZA-5 | VA COLLEGE BLDG AUTH... | | | 1... | 1FE... | 2,928,510 | 98.1760 | 2,945,280 | 3,000,000 | 2,935,449 | | 2,547 | | | 4.000 | 4.177 | FA... | 50,000 | 120,000 | 08/11/2011 | 02/01/2031 |
| 047681-WU-6 | ATLANTA & FULTON CNTY GA... | | | 1... | 1FE... | 7,700,000 | 95.7200 | 7,370,440 | 7,700,000 | 7,700,000 | | | | | 6.500 | 6.500 | JD... | 41,708 | 500,500 | 11/04/2010 | 12/01/2028 |
| 120821-AK-8 | Burbank CA MTR & PWR... | | | 1... | 1FE... | 2,003,240 | 104.6620 | 2,093,240 | 2,000,000 | 2,003,000 | | | | | 6.125 | 6.123 | JD... | 20,255 | 122,460 | 03/18/2010 | 06/01/2030 |
| 13033L-VX-2 | CA SUTTER HEALTH REV BOND... | | | 1... | 1FE... | 2,135,540 | 108.0100 | 2,160,200 | 2,000,000 | 2,111,499 | | | | | 5.000 | 4.140 | FA... | 37,778 | 100,000 | 08/15/2027 | 08/15/2027 |
| 13281K-T7-5 | CAMDEN CNTY IMPT AUTH... | | | 1... | 1FE... | 2,000,000 | 104.1120 | 2,082,240 | 2,000,000 | 2,000,000 | | | | | 7.747 | 7.747 | FA... | 77,470 | 154,940 | 12/02/2010 | 02/01/2030 |
| 13281K-TU-2 | CAMDEN CNTY IMPT AUTH... | | | 1... | 1FE... | 2,000,000 | 102.3190 | 2,046,380 | 2,000,000 | 2,000,000 | | | | | 6.720 | 6.720 | JJ... | 37,333 | 80,640 | 12/02/2010 | 07/01/2035 |
| 13281K-TV-0 | CAMDEN CNTY IMPT AUTH... | | | 1... | 1FE... | 1,000,000 | 105.9980 | 1,059,980 | 1,000,000 | 1,000,000 | | | | | 7.847 | 7.847 | JJ... | 39,235 | 78,470 | 12/02/2010 | 07/01/2035 |
| 16772P-AX-4 | CHICAGO IL TRANSIT AUTH S... | | | 1... | 1FE... | 2,130,360 | 106.0500 | 2,121,000 | 2,000,000 | 2,107,121 | | (11,075) | | | 5.250 | 4.440 | JD... | 8,750 | 105,000 | 10/28/2011 | 12/01/2027 |
| 16772P-AY-2 | CHICAGO IL TRANSIT AUTH S... | | | 1... | 1FE... | 3,160,650 | 105.4220 | 3,162,660 | 3,000,000 | 3,132,206 | | (13,581) | | | 5.250 | 4.550 | JD... | 13,125 | 157,500 | 10/27/2011 | 12/01/2031 |
| 167736-2P-5 | CHICAGO IL REV... | | | 1... | 1FE... | 776,340 | 82.8710 | 828,710 | 1,000,000 | 777,726 | | 1,386 | | | 4.000 | 5.720 | MN... | 6,667 | 20,000 | 09/10/2013 | 11/01/2037 |
| 18085P-LL-6 | Clark Cnty Nev Arpt Rev... | | | 1... | 1FE... | 2,000,000 | 107.8780 | 5,393,900 | 5,000,000 | 5,000,000 | | | | | 6.881 | 6.881 | JJ... | 172,025 | 344,050 | 09/04/2009 | 07/01/2042 |
| 196680-QM-4 | COLORADO ST BLDG... | | | 1... | 1FE... | 5,000,000 | 120.8790 | 6,043,950 | 5,000,000 | 5,000,000 | | | | | 6.817 | 6.817 | MN... | 100,361 | 340,850 | 12/03/2010 | 03/15/2028 |
| 235036-F5-4 | DALLAS FORT WORTH TEX REV... | | | 1... | 1FE... | 689,402 | 99.4100 | 695,870 | 700,000 | 689,493 | | 1 | | | 5.000 | 5.130 | MN... | 5,833 | | 12/30/2013 | 11/01/2031 |
| 235036-3G-4 | DALLAS FORT WORTH TEX... | | | 1... | 1FE... | 2,380,788 | 102.9670 | 2,360,358 | 2,250,000 | 2,352,145 | | (12,653) | | | 5.000 | 4.228 | MN... | 24,708 | 112,500 | 10/04/2011 | 11/01/2034 |
| 251255-2F-1 | DETROIT MI WATER SUPPLY REV... | | | 1... | 1FE... | 146,022 | 99.7060 | 149,559 | 150,000 | 146,022 | | | | | 5.000 | 5.360 | JJ... | 2,958 | | 07/03/2013 | 07/01/2030 |
| 313040-78-0 | FHLB... | | | 1... | 1FE... | 3,996,453 | 96.5820 | 3,863,280 | 4,000,000 | 3,996,453 | | | | | 4.000 | 4.008 | MS... | 38,667 | | 10/03/2013 | 09/01/2026 |
| 313040-A2-6 | FHLB... | | | 1... | 1FE... | 4,989,500 | 97.8530 | 4,892,650 | 5,000,000 | 4,989,500 | | 123 | | | 4.000 | 4.019 | AO... | 46,667 | | 10/15/2013 | 04/10/2028 |
| 313040-AT-7 | FHLB... | | | 1... | 1FE... | 8,982,500 | 96.0850 | 8,647,650 | 9,000,000 | 8,982,650 | | 150 | | | 4.000 | 4.017 | AO... | 67,000 | | 10/21/2013 | 04/21/2029 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - PART 1

Showing All Long-Term **BONDS** Owned December 31 of Current Year

E10.2

| 1 CUSIP Identification | 2 Description | 3 Code | 4 Foreign | 5 Bond CHAR | 6 NAIC Designation | 7 Actual Cost | 8 Rate Used to Obtain Fair Value | 9 Fair Value | 10 Par Value | 11 Book/Adjusted Carrying Value | 12 Unrealized Valuation Increase/(Decrease) | 13 Current Year's (Amortization)/Accretion | 14 Current Year's Other Than Temporary Impairment Recognized | 15 Total Foreign Exchange Change in B./A.C.V. | 16 Rate of | 17 Effective Rate of | 18 When Paid | 19 Admitted Amount Due & Accrued | 20 Amount Rec. During Year | 21 Acquired | 22 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313040-FR-6 | FHLB | | | | 1FE | 3,988,752 | 97.8230 | 3,912,920 | 4,000,000 | 3,988,785 | | .33 | | | 4.000 | 4.025 | JD | 10,222 | | 12/10/2013 | 12/08/2028 |
| 313380-M5-3 | Federal Home Loan Bank | | | | 1 | 5,043,244 | 80.0000 | 4,840,000 | 6,050,000 | 5,051,493 | | 8,249 | | | 3.300 | 4.502 | FA | 79,365 | | 09/26/2013 | 08/08/2035 |
| 313380-66-7 | Federal Home Loan Bank | | | | 1 | 6,421,800 | 82.8630 | 6,216,225 | 7,500,000 | 6,437,954 | | 16,154 | | | 3.100 | 4.329 | FA | 87,833 | | 09/03/2013 | 02/15/2030 |
| 313380-E9-4 | Federal Home Loan Bank | | | | 1 | 3,200,000 | 77.2040 | 3,088,160 | 4,000,000 | 3,205,916 | | 5,916 | | | 3.300 | 4.699 | FA | 45,100 | | 10/01/2013 | 09/27/2027 |
| 313380-MH-7 | Federal Home Loan Bank | | | | 1 | 11,471,250 | 82.2880 | 10,944,304 | 13,300,000 | 11,487,225 | | 15,975 | | | 3.300 | 4.376 | MS | 138,985 | | 10/01/2013 | 09/07/2032 |
| 313380-MP-1 | Federal Home Loan Bank | | | | 1 | 4,065,625 | 83.2070 | 3,952,333 | 4,750,000 | 4,070,721 | | 5,096 | | | 3.370 | 4.432 | MS | 44,465 | | 10/01/2013 | 09/21/2034 |
| 313380-PG-6 | Federal Home Loan Bank | | | | 1 | 876,380 | 87.0910 | 870,910 | 1,000,000 | 878,314 | | 1,934 | | | 3.000 | 4.173 | MS | 7,833 | 15,000 | 09/16/2013 | 09/27/2027 |
| 313381-C4-5 | Federal Home Loan Bank 3.18%.. | | | | 1 | 4,564,350 | 80.4740 | 4,345,596 | 5,400,000 | 4,571,592 | | 7,242 | | | 3.180 | 4.382 | MN | 16,695 | 85,860 | 10/01/2013 | 11/26/2032 |
| 313381-DW-4 | 12/06/2032 | | | | 1 | 4,135,595 | 80.6290 | 4,031,450 | 5,000,000 | 4,145,076 | | 9,481 | | | 3.180 | 4.535 | JD | 11,642 | 79,500 | 09/19/2013 | 12/06/2032 |
| 313381-HF-5 | Federal Home Loan Bank | | | | 1 | 2,291,112 | 80.6750 | 2,178,225 | 2,700,000 | 2,294,852 | | 3,740 | | | 3.180 | 4.350 | JD | 2,624 | 42,930 | 09/25/2013 | 12/20/2032 |
| 313381-JA-4 | Federal Home Loan Bank | | | | 1 | 1,720,700 | 85.8560 | 1,717,120 | 2,000,000 | 1,725,450 | | 4,750 | | | 2.900 | 4.210 | JD | 1,772 | 29,000 | 09/04/2013 | 12/20/2027 |
| 313381-NT-8 | Federal Home Loan Bank | | | | 1 | 829,500 | 81.3350 | 813,350 | 1,000,000 | 829,932 | | 432 | | | 3.250 | 4.600 | JJ | 14,715 | | 12/04/2013 | 01/18/2033 |
| 313381-XX-8 | Federal Home Loan Bank | | | | 1 | 847,602 | 76.8250 | 806,662 | 1,050,000 | 848,171 | | 569 | | | 3.000 | 4.514 | JJ | 13,388 | | 11/27/2013 | 01/28/2033 |
| 313382-X3-2 | FHLB 3.3 05/33 - 05/14 (A) | | | | 1 | 7,483,875 | 84.5680 | 6,342,600 | 7,500,000 | 7,484,248 | | 373 | | | 3.300 | 3.315 | MN | 35,750 | 123,750 | 04/24/2013 | 05/09/2033 |
| 313383-R5-2 | FHLB 0.75 0616,,, | | | | 1 | 7,721,058 | 97.0500 | 7,560,125 | 7,750,000 | 7,721,200 | | 142 | | | 4.700 | 4.729 | JJ | 157,842 | | 12/30/2013 | 07/25/2033 |
| 313EA-60-5 | FFCB 3.05 10/30 | | | | 1 | 4,295,450 | 83.5400 | 4,177,000 | 5,000,000 | 4,297,792 | | 2,342 | | | 3.050 | 4.225 | AO | 28,382 | | 12/02/2013 | 10/24/2030 |
| 313EC-B9-4 | FEDERAL FARM CREDIT BANK | | | | 1 | 8,196,888 | 81.8090 | 7,935,473 | 9,700,000 | 8,207,864 | | 10,976 | | | 3.040 | 4.387 | MN | 39,414 | 154,230 | 10/11/2013 | 11/15/2032 |
| 313EC-B9-4 | FEDERAL FARM CREDIT BANK | | | | 1 | 1,256,385 | 82.6820 | 1,240,230 | 1,500,000 | 1,256,904 | | 519 | | | 3.240 | 4.521 | JD | 540 | 24,300 | 12/04/2013 | 12/27/2032 |
| 313EC-E7-5 | FEDERAL FARM CREDIT BANK | | | | 1 | 5,288,640 | 85.9950 | 5,159,700 | 6,000,000 | 5,292,365 | | 3,725 | | | 2.990 | 4.100 | FA | 73,255 | | 11/25/2013 | 02/04/2028 |
| 313A42-M6-6 | FREDDIE MAC | | | | 1 | 4,069,800 | 61.7330 | 3,703,980 | 6,000,000 | 4,144,353 | | 74,553 | | | 3.000 | 3.123 | JD | | | 03/20/2013 | 03/19/2043 |
| 313463-5K-2 | FREDDIE MAC | | | | 1 | 9,995,000 | 85.2790 | 8,527,900 | 10,000,000 | 9,995,228 | | 228 | | | 3.020 | 3.024 | FA | 105,700 | 151,000 | 01/29/2013 | 02/25/2028 |
| 313463-7N-6 | FREDDIE MAC | | | | 2 | 4,987,500 | 85.1600 | 4,258,000 | 5,000,000 | 4,987,998 | | 498 | | | 3.000 | 3.035 | AO | 27,917 | 75,000 | 03/28/2013 | 04/24/2028 |
| 313463-E4-8 | FREDDIE MAC | | | | 1 | 44,921,700 | 87.2260 | 39,251,699 | 45,000,000 | 44,927,380 | | 4,242 | | | 3.000 | 3.015 | FA | 465,000 | 1,350,000 | 08/01/2012 | 08/27/2027 |
| 313463-E8-9 | FREDDIE MAC | | | | 1 | 23,976,000 | 88.4430 | 21,226,320 | 24,000,000 | 23,977,692 | | 1,291 | | | 3.000 | 3.008 | FA | 248,000 | 714,000 | 08/07/2012 | 08/27/2027 |
| 313463-H5-8 | FREDDIE MAC | | | | 1 | 43,000,000 | 89.4480 | 38,462,639 | 43,000,000 | 43,000,000 | | | | | 3.005 | 3.005 | JJ | 502,503 | 1,051,750 | 06/12/2012 | 06/27/2027 |
| 313463-XR-6 | FREDDIE MAC | | | | 1 | 35,000,000 | 88.8280 | 31,089,801 | 35,000,000 | 35,000,000 | | | | | 3.065 | 3.065 | JJ | 502,503 | 1,051,750 | 06/12/2012 | 06/27/2027 |
| 313464-2C-1 | FREDDIE MAC | | | | 1 | 7,500,000 | 87.8050 | 6,585,375 | 7,500,000 | 7,500,000 | | | | | 3.000 | 3.000 | AO | 47,500 | 112,500 | 04/03/2013 | 04/15/2027 |
| 313464-6C-2 | FREDDIE MAC | | | | 1 | 30,000,000 | 86.9840 | 26,095,200 | 30,000,000 | 30,000,000 | | | | | 3.060 | 3.060 | JJ | 255,000 | 360,000 | 07/18/2012 | 07/27/2027 |
| 313464-K7-1 | FREDDIE MAC | | | | 1 | 25,500,000 | 91.9600 | 23,449,800 | 25,500,000 | 25,500,000 | | | | | 3.500 | 3.500 | JD | 9,917 | 446,250 | 06/20/2013 | 06/27/2028 |
| 313464-BK-3 | FREDDIE MAC | | | | 1 | 26,500,000 | 94.8970 | 25,147,706 | 26,500,000 | 26,500,000 | | | | | 3.540 | 3.540 | JJ | 422,145 | | 06/20/2013 | 07/19/2028 |
| 313464-QM-2 | FREDDIE MAC | | | | 1 | 35,000,000 | 98.1560 | 34,354,599 | 35,000,000 | 35,000,000 | | | | | 4.125 | 4.125 | AO | 320,833 | | 09/07/2013 | 09/27/2028 |
| 31356D-05-0 | FNMA 0.0 11/30 | | 6 | | 1 | 4,950,750 | 45.7300 | 5,258,050 | 11,500,000 | 5,689,248 | | 232,427 | | | | 4.215 | N/A | | | 08/31/2010 | 11/15/2030 |
| 31355Q-JP-6 | FANNIE MAE | | | | 1 | 45,000,000 | 85.7210 | 38,574,450 | 45,000,000 | 45,000,000 | | | | | 3.000 | 3.000 | MS | 450,000 | 675,000 | 04/04/2013 | 03/29/2028 |
| 3136FP-AD-8 | FNMA | | | | 1 | 25,000,000 | 89.6500 | 24,912,501 | 25,000,000 | 25,000,000 | | | | | 3.360 | 3.360 | JD | 23,333 | 840,000 | 12/01/2010 | 12/21/2020 |
| 3136FT-4X-4 | FANNIE MAE | | | | 1 | 25,858,000 | 92.6660 | 24,093,160 | 26,000,000 | 25,874,952 | | 9,749 | | | 3.000 | 3.053 | MS | 203,667 | 780,000 | 03/08/2012 | 09/27/2024 |
| 31366D-4D-0 | FANNIE MAE | | | | 1 | 4,878,910 | 86.7220 | 4,336,100 | 5,000,000 | 4,880,482 | | 1,545 | | | 3.000 | 3.067 | MN | 19,167 | 135,000 | 05/17/2012 | 06/14/2027 |
| 31366D-KU-4 | FANNIE MAE | | | | 1 | 5,952,000 | 87.6160 | 5,256,960 | 6,000,000 | 5,956,007 | | 2,613 | | | 3.000 | 3.067 | JD | 8,500 | 180,000 | 05/17/2012 | 06/14/2027 |
| 31366D-PA-3 | FANNIE MAE | | | | 1 | 34,991,250 | 87.4510 | 30,607,849 | 35,000,000 | 34,991,968 | | 477 | | | 3.000 | 3.032 | JD | 17,675 | 1,060,500 | 06/11/2012 | 06/25/2027 |
| 31366D-WH-9 | FANNIE MAE | | | | 1 | 4,043,641 | 85.0340 | 3,441,326 | 4,047,000 | 4,043,896 | | 170 | | | 3.250 | 3.256 | FA | 45,304 | 131,528 | 08/01/2013 | 08/27/2027 |
| 31361C-2P-3 | FANNIE MAE | | | | 1 | 1,229,063 | 80.2740 | 1,204,110 | 1,500,000 | 1,232,873 | | 3,810 | | | 3.000 | 4.515 | JD | 2,625 | 22,500 | 12/05/2013 | 12/10/2030 |
| 31361D-08-0 | FANNIE MAE | | | | 1 | 25,000,000 | 89.5080 | 22,377,010 | 25,000,000 | 25,000,000 | | | | | 3.100 | 3.100 | FA | 271,250 | 387,500 | 01/28/2013 | 02/25/2028 |
| 31361H-J4-4 | FANNIE MAE | | | | 1 | 3,990,000 | 87.8120 | 3,512,480 | 4,000,000 | 3,990,407 | | 407 | | | 3.125 | 3.146 | MS | 32,639 | 62,500 | 03/06/2013 | 03/27/2028 |
| 454624-7N-1 | INDIANA ST BOND BANK | | | | 1FE | 1,150,000 | 92.8300 | 1,067,545 | 1,150,000 | 1,150,000 | | | | | 3.071 | 3.071 | JJ | 16,285 | 2,551 | 06/19/2013 | 01/15/2023 |
| 454624-7Q-4 | INDIANA ST BOND BANK REV | | | | 1FE | 1,300,000 | 91.6950 | 1,219,544 | 1,300,000 | 1,300,000 | | | | | 3.371 | 3.371 | JJ | 20,674 | 3,238 | 06/05/2013 | 01/15/2026 |
| 45505M-AT-3 | INDIANA FIN AUTH IN WSTWT.. | | | | 1FE | 2,625,625 | 102.2880 | 2,682,200 | 2,500,000 | 2,601,616 | | | | | 5.250 | 4.620 | AO | 32,813 | 131,250 | 08/18/2011 | 10/01/2031 |
| 494787-DF-8 | KING CNTY WASH.. | | | | 2FE | 363,647 | 105.2240 | 368,284 | 350,000 | 360,837 | | (10,689) | | | 8.000 | 7.388 | JD | 1,244 | 28,000 | 08/18/2011 | 12/01/2040 |
| 504208-BD-3 | CA LA QUINTA REDEV SUB 2013B.. | | | | 2FE | 1,024,100 | 104.7540 | 1,024,100 | 1,025,000 | 1,025,000 | | (1,270) | | | 4.350 | 4.450 | MS | 3,104 | | 12/18/2013 | 09/01/2030 |
| 544465-V2-4 | LOS ANGELES CA DPT WTR &.. | | | | 1FE | 5,000,000 | 100.7500 | 5,525,350 | 5,000,000 | 5,000,000 | | | | | 7.000 | 7.000 | JJ | 175,000 | 350,000 | 11/24/2010 | 07/01/2041 |
| 544465-W6-6 | LOS ANGELES CA DPT WTR &.. | | | | 1FE | 2,000,000 | 109.9240 | 2,198,480 | 2,000,000 | 2,000,000 | | | | | 7.003 | 7.003 | JJ | 70,030 | 140,060 | 12/01/2010 | 07/01/2041 |
| 544525-PK-3 | CA LA DEPT WATER.. | | | | 1FE | 5,286,550 | 105.7310 | 5,286,550 | 5,000,000 | 5,258,532 | | (27,018) | | | 5.000 | 4.251 | JJ | 125,000 | 250,000 | 08/18/2011 | 07/01/2041 |
| 546589-AT-1 | LOUISVILLE & JEFF CNTY KY.. | | | | 1 | 2,160,360 | 107.0400 | 2,140,800 | 2,000,000 | 2,133,678 | | (14,194) | | | 5.000 | 4.001 | MN | 38,333 | 100,000 | 08/18/2011 | 05/15/2030 |
| 546589-AU-8 | LOUISVILLE & JEFF CNTY KY.. | | | | 1 | 5,244,550 | 105.0370 | 5,251,850 | 5,000,000 | 5,197,175 | | (20,558) | | | 5.000 | 4.402 | MN | 31,944 | 250,000 | 08/18/2011 | 05/15/2034 |
| 560451-AK-1 | MAINE ST REV.. | | | | 1FE | 1,844,030 | 91.9640 | 1,834,534 | 1,850,000 | 1,844,031 | | | | | 4.352 | 4.391 | JD | 12,996 | | 12/30/2013 | 10/01/2024 |
| 575579-HH-3 | MASS BAY TRANSN AUTH.. | | | | 1FE | 1,133,150 | 110.1450 | 1,101,450 | 1,000,000 | 1,133,150 | | (5,108) | | | 5.000 | 3.800 | JJ | 20,500 | | 08/02/2011 | 07/01/2030 |
| 575579-LK-1 | MASS BAY TRANSN AUTH.. | | | | 1FE | 291,528 | 113.1110 | 282,778 | 250,000 | 287,808 | | (1,593) | | | 5.250 | 3.990 | JJ | 6,563 | 13,125 | 08/02/2011 | 07/01/2030 |

E10.3

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - PART 1

Showing All Long-Term **BONDS** Owned December 31 of Current Year

| 1 CUSIP Identification | 2 Description | 3 Code | Codes 4 Foreign | 5 | 6 Bond CHAR | 6 NAIC Designation | 7 Actual Cost | Fair Value 8 Rate Used to Obtain Fair Value | Fair Value 9 Fair Value | 10 Par Value | 11 Book/ Adjusted Carrying Value | Change in Book / Adjusted Carrying Value 12 Unrealized Valuation Increase/ (Decrease) | 13 Current Year's (Amortization)/ Accretion | 14 Current Year's Other Than Temporary Impairment Recognized | 15 Total Foreign Exchange Change in B./A.C.V. | Interest 16 Rate of | Interest 17 Effective Rate of | 18 When Paid | 19 Admitted Amount Due & Accrued | 20 Amount Rec. During Year | Dates 21 Acquired | Dates 22 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57580N-MV-0 | MA STATE HOUSING FIN AGENCY 2012C | | | .1 | | 1FE | 6,011,500 | .86.0700 | 5,164,200 | 6,000,000 | 6,010,274 | | (906) | | | 4.836 | 4.812 | JD | 24,180 | 290,160 | 09/27/2012 | 06/01/2043 |
| 57580N-MX-6 | MA STATE HOUSING FIN AGENCY 2012C | | | .1 | | 1FE | 2,000,000 | .91.9910 | 1,839,820 | 2,000,000 | 2,000,000 | | | | | 4.511 | 4.511 | JD | 7,518 | 90,220 | 09/14/2012 | 12/01/2032 |
| 59259Y-CA-5 | MTATRN 6.548 | | | | | 1FE | 6,015,240 | .114.8730 | 6,892,380 | 6,000,000 | 6,013,715 | | (397) | | | 6.548 | 6.526 | MN | 50,201 | 392,880 | 03/25/2010 | 11/15/2031 |
| 59259Y-GE-3 | MTATRN 6.548 | | | | | 1FE | 1,054,168 | .108.4350 | 1,030,133 | 950,000 | 1,053,048 | | (1,120) | | | 6.734 | 5.723 | MN | 8,174 | 31,987 | 08/27/2013 | 11/15/2030 |
| 59333M-H6-5 | FL MIAMI-DADE SCHOOLS COP 2013 | | | .1 | | 1FE | 3,318,210 | .101.8610 | 3,055,830 | 3,000,000 | 3,310,731 | | (7,479) | | | 5.000 | 4.185 | MN | 25,000 | 75,000 | 03/21/2013 | 05/01/2032 |
| 59334D-GU-2 | MIAMI DADE CNTY FL WTR SM... | | | .1 | | 1FE | 2,071,140 | .103.7010 | 2,074,020 | 2,000,000 | 2,055,272 | | (6,866) | | | 5.000 | 4.520 | JJ | 25,000 | 100,000 | 08/03/2011 | 10/01/2034 |
| 59334N-CT-7 | MIAMI DADE CNTY FL HLTH FACS REV... | | | .1 | | 1FE | 314,175 | .105.0790 | 315,237 | 300,000 | 314,172 | | (3) | | | 5.000 | 4.390 | FA | | | 12/30/2013 | 08/01/2024 |
| 59334N-CU-4 | MIAMI DADE CNTY FL HLTH FACS REV... | | | .1 | | 1FE | 359,643 | .104.0380 | 364,133 | 350,000 | 359,641 | | (2) | | | 5.000 | 4.640 | FA | 7,292 | | 12/30/2013 | 08/01/2025 |
| 59334P-CN-5 | Miami-Dade Cnty Fla Transit OH MIAMI UNIVERSITY SERIES | | | .1 | | 1FE | 1,000,000 | .111.3830 | 1,113,830 | 1,000,000 | 1,000,000 | | | | | 6.710 | 6.710 | JJ | 33,550 | 67,100 | 09/17/2009 | 07/01/2030 |
| 593791-FU-5 | 201 | | | .1 | | 1FE | 1,054,950 | .105.0580 | 1,050,580 | 1,000,000 | 1,045,250 | | (4,846) | | | 4.305 | 4.305 | MS | 16,667 | 50,000 | 11/17/2011 | 09/01/2031 |
| 605360-RU-2 | MISSISSIPPI HOSP EQUIP... | | | .1 | | 1FE | 2,000,000 | .101.8670 | 2,037,340 | 2,000,000 | 2,000,000 | | | | | 7.265 | 7.265 | JJ | 72,650 | 145,300 | 10/28/2010 | 01/01/2032 |
| 605360-RY-0 | MISSISSIPPI HOSP EQUIP... | | | .1 | | 1FE | 5,000,000 | .101.9820 | 5,099,100 | 5,000,000 | 5,000,000 | | | | | 7.390 | 7.390 | JJ | 184,750 | 369,500 | 10/28/2010 | 01/01/2032 |
| 646136-XS-5 | NEW JERSEY ST TRANSN TR F... | | | .1 | | 1FE | 10,000,000 | .108.1530 | 10,815,300 | 10,000,000 | 10,000,000 | | | | | 5.754 | 5.754 | JD | 25,573 | 575,400 | 10/14/2010 | 12/15/2028 |
| 646139-X8-3 | NJ ST TPK AUTH. | | | .1 | | 1FE | 5,000,000 | .128.5620 | 6,428,100 | 5,000,000 | 5,000,000 | | | | | 7.102 | 7.102 | JJ | 177,550 | 355,100 | 12/08/2010 | 01/01/2041 |
| 64971G-5W-9 | NEW YORK NY CITY TRANS REV... | | | .1 | | 1FE | 6,987,313 | .108.0440 | 6,752,750 | 6,250,000 | 6,953,423 | | (33,889) | | | 5.000 | 3.571 | MN | 52,083 | 113,715 | 06/13/2013 | 11/01/2031 |
| 64971G-5X-7 | NEW YORK NY CITY TRANS REV... | | | .1 | | 1FE | 3,616,243 | .107.2370 | 3,485,203 | 3,250,000 | 3,599,469 | | (16,794) | | | 5.000 | 3.631 | MN | 27,083 | 59,132 | 06/13/2013 | 11/01/2032 |
| 64971Q-7N-7 | NEW YORK NY CITY TRANS... | | | .1 | | 1FE | 5,887,560 | .95.7330 | 5,743,980 | 6,000,000 | 5,888,003 | | 443 | | | 4.200 | 4.372 | MN | 33,600 | | 11/27/2013 | 11/01/2028 |
| 64990T-UA-8 | NEW YORK ST DORM REV... | | | .1 | | 1FE | 2,056,743 | .111.0540 | 2,110,026 | 1,900,000 | 2,055,044 | | (1,699) | | | 5.000 | 3.959 | JJ | 29,028 | | 07/01/2026 | 07/01/2026 |
| 655162-FX-8 | NOBLESVILLE IND MULTI SCH... | | | .1 | | 1FE | 1,000,000 | .111.1540 | 1,111,540 | 1,000,000 | 1,000,000 | | | | | 6.500 | 6.500 | JJ | 32,972 | 65,000 | 12/02/2010 | 07/15/2030 |
| 665250-BY-1 | NORTHERN ILL MUN PWR AGY... | | | .1 | | 1FE | 2,000,000 | .110.8660 | 2,217,320 | 2,000,000 | 2,000,000 | | | | | 7.820 | 7.820 | JJ | 78,200 | 156,400 | 12/01/2010 | 01/01/2040 |
| 672319-CE-8 | CA CITY OF OAKLAND PENSION OB REV... | | | | | 1FE | 7,875,520 | .90.9920 | 7,279,360 | 8,000,000 | 7,887,520 | | 8,772 | | | 4.350 | 4.527 | JD | 15,467 | 348,000 | 07/13/2012 | 12/15/2023 |
| 672319-CF-5 | CA CITY OF OAKLAND PENSION OB REV... | | | | | 1FE | 12,000,000 | .91.7120 | 11,005,440 | 12,000,000 | 12,000,000 | | | | | 4.676 | 4.676 | JD | 24,939 | 561,120 | 07/13/2012 | 12/15/2025 |
| 673588-FG-9 | UNIV OF OAKLAND... | | | .1 | | 1FE | 2,102,669 | .104.3980 | 2,025,321 | 1,940,000 | 2,005,100 | | (7,569) | | | 3.951 | 3.951 | MS | 32,333 | 19,131 | 06/11/2013 | 03/01/2030 |
| 686430-EK-1 | OKLDEV... | | | | | 1FE | 3,000,000 | .110.0760 | 3,302,280 | 3,000,000 | 3,000,000 | | | | | 8.100 | 8.100 | MS | 81,000 | 243,000 | 08/21/2009 | 09/01/2037 |
| 691021-LD-9 | KY OWENSBORO ELECTRIC 2013B REV... | | | .1 | | 1FE | 3,743,958 | .104.5820 | 3,639,454 | 3,480,000 | 3,725,268 | | (18,690) | | | 5.000 | 3.680 | JJ | 89,900 | | 06/12/2013 | 01/01/2036 |
| 691021-LF-4 | KY OWENSBORO ELECTRIC 2013B REV... | | | .1 | | 1FE | 5,415,400 | .105.3420 | 5,267,100 | 5,000,000 | 5,400,658 | | (14,742) | | | 5.000 | 4.088 | JJ | 129,167 | | 06/12/2013 | 01/01/2038 |
| 70870E-BK-4 | PA HARRISBURG PKG JNR CNTY 201 | | | | | 1FE | 311,726 | .37.7390 | 311,347 | 825,000 | 312,063 | | 337 | | | 4.920 | | JJ | | | 12/18/2013 | 01/01/2034 |
| 70870E-BL-2 | PA HARRISBURG PKG JNR CNTY 201 | | | | | 1FE | 306,675 | .35.0170 | 304,648 | 870,000 | 307,093 | | 418 | | | 6.220 | | JJ | | | 12/18/2013 | 01/01/2035 |
| 70870E-BM-0 | PA HARRISBURG PKG JNR CNTY 201 | | | | | 1FE | 301,053 | .32.6700 | 298,930 | 915,000 | 301,466 | | 413 | | | 6.264 | | JJ | | | 12/18/2013 | 01/01/2036 |
| 70870E-BN-8 | PA HARRISBURG PKG JNR CNTY 201 | | | | | 1FE | 296,014 | .30.6210 | 295,493 | 965,000 | 296,423 | | 409 | | | 6.310 | | JJ | | | 12/18/2013 | 01/01/2033 |
| 70870E-BP-3 | PA HARRISBURG PKG JNR CNTY 201 | | | | | 1FE | 278,509 | .28.2790 | 275,920 | 975,000 | 278,878 | | 369 | | | 6.050 | | JJ | | | 12/18/2013 | 01/01/2033 |
| 70870E-BQ-1 | PA HARRISBURG PKG JNR CNTY 201 | | | | | 1FE | 274,248 | .26.5140 | 273,094 | 1,030,000 | 274,614 | | 366 | | | 6.100 | | JJ | | | 12/18/2013 | 01/01/2036 |
| 70870E-BR-9 | PA HARRISBURG PKG JNR CNTY 201 | | | | | 1FE | 246,700 | .24.4100 | 242,880 | 995,000 | 247,033 | | 333 | | | 6.150 | | JJ | | | 12/18/2013 | 01/01/2037 |
| 70870E-BS-7 | PA HARRISBURG PKG JNR CNTY 201 | | | | | 1FE | 236,437 | .22.9040 | 234,766 | 1,025,000 | 236,758 | | 321 | | | 6.200 | | JJ | | | 12/18/2013 | 01/01/2038 |
| 70870E-BT-5 | PA HARRISBURG PKG JNR CNTY 201 | | | | | 1FE | 240,117 | .21.2800 | 238,336 | 1,120,000 | 240,445 | | 329 | | | 6.250 | | JJ | | | 12/18/2013 | 01/01/2039 |
| 70870E-BU-2 | PA HARRISBURG PKG JNR CNTY 201 | | | | | 1FE | 214,985 | .19.7510 | 213,311 | 1,080,000 | 215,281 | | 297 | | | 6.300 | | JJ | | | 12/18/2013 | 01/01/2040 |
| 70870E-BV-0 | PA HARRISBURG PKG JNR CNTY 201 | | | | | 1FE | 190,616 | .18.4110 | 190,554 | 1,035,000 | 190,881 | | 265 | | | 6.360 | | JJ | | | 12/18/2013 | 01/01/2041 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - PART 1

Showing All Long-Term **BONDS** Owned December 31 of Current Year

| 1 CUSIP Identification | 2 Description | 3 Code | 4 Foreign n | 5 Bond CHAR | 6 NAIC Designation | 7 Actual Cost | 8 Rate Used to Obtain Fair Value | 9 Fair Value | 10 Par Value | 11 Book/Adjusted Carrying Value | 12 Unrealized Valuation Increase/(Decrease) | 13 Current Year's (Amortization)/Accretion | 14 Current Year's Other Than Temporary Impairment Recognized | 15 Total Foreign Exchange Change in B./A.C.V. | 16 Rate of | 17 Effective Rate of | 18 When Paid | 19 Admitted Amount Due & Accrued | 20 Amount Rec. During Year | 21 Acquired | 22 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70870E-BW-8 | PA HARRISBURG PKG JNR CNTY 201. | | | | 1FE | 170,732 | 16.5580 | 164,752 | 995,000 | 170,971 | | 239 | | | | 6.390 | JJ | | | 12/18/2013 | 01/01/2042 |
| 70870E-BX-6 | PA HARRISBURG PKG JNR CNTY 201. | | | | 1FE | 151,791 | 15.5110 | 147,355 | 950,000 | 152,004 | | 213 | | | | 6.420 | JJ | | | 12/18/2013 | 01/01/2043 |
| 70870E-BY-4 | PA HARRISBURG PKG JNR CNTY 201. | | | | 1FE | 138,480 | 14.5290 | 137,299 | 945,000 | 138,692 | | 211 | | | | 6.500 | JJ | | | 12/18/2013 | 01/01/2044 |
| 70870E-BZ-1 | PA HARRISBURG PKG JNR CNTY 201. | | | | 1FE | 344,813 | 13.2120 | 341,530 | 2,585,000 | 345,347 | | 534 | | | | 6.600 | JJ | | | 12/18/2013 | 01/01/2045 |
| 70870E-CA-5 | PA HARRISBURG PKG JNR CNTY 201. | | | | 1FE | 313,276 | 11.9990 | 310,174 | 2,585,000 | 313,783 | | 506 | | | | 6.700 | JJ | | | 12/18/2013 | 01/01/2046 |
| 70870E-CB-3 | PA HARRISBURG PKG JNR CNTY 201. | | 1 | | 1FE | 442,522 | 8.1670 | 437,751 | 5,360,000 | 443,333 | | 812 | | | | 7.249 | JJ | | | 12/18/2013 | 01/01/2049 |
| 70870E-CY-1 | PA HARRISBURG PKG JNR CNTY 201. | | | | 1FE | 308,685 | 24.6830 | 307,303 | 1,245,000 | 309,101 | | 416 | | | | 6.150 | JJ | | | 12/18/2013 | 01/01/2037 |
| 70870E-CZ-0 | PA HARRISBURG PKG JNR CNTY 201. | | | | 1FE | 277,635 | 21.2800 | 275,576 | 1,295,000 | 278,015 | | 380 | | | | 6.250 | JJ | | | 12/18/2013 | 01/01/2039 |
| 70870E-DB-2 | PA HARRISBURG PKG JNR CNTY 201. | | | | 1FE | 227,450 | 18.2670 | 225,597 | 1,235,000 | 227,767 | | 317 | | | | 6.360 | JJ | | | 12/18/2013 | 01/01/2041 |
| 70870E-DC-0 | PA HARRISBURG PKG JNR CNTY 201. | | | | 1FE | 206,766 | 17.0130 | 205,095 | 1,205,000 | 207,055 | | 289 | | | | 6.390 | JJ | | | 12/18/2013 | 01/01/2042 |
| 70870E-DD-8 | PA HARRISBURG PKG JNR CNTY 201. | | | | 1FE | 187,742 | 15.8360 | 186,073 | 1,175,000 | 188,005 | | 264 | | | | 6.420 | JJ | | | 12/18/2013 | 01/01/2043 |
| 70870E-DE-6 | PA HARRISBURG PKG JNR CNTY 201. | | | | 1FE | 175,115 | 14.5190 | 173,502 | 1,195,000 | 175,383 | | 267 | | | | 6.500 | JJ | | | 12/18/2013 | 01/01/2044 |
| 70870E-DF-3 | PA HARRISBURG PKG JNR CNTY 201. | | | | 1FE | 316,134 | 13.2120 | 313,124 | 2,370,000 | 316,623 | | 489 | | | | 6.600 | JJ | | | 12/18/2013 | 01/01/2046 |
| 70870E-DG-1 | PA HARRISBURG PKG JNR CNTY 201. | | | | 1FE | 287,220 | 11.9990 | 284,376 | 2,370,000 | 287,685 | | 464 | | | | 6.700 | JJ | | | 12/18/2013 | 01/01/2046 |
| 70870E-DJ-5 | PA HARRISBURG PKG JNR CNTY 201. | | | | 1FE | 284,002 | 10.8770 | 281,170 | 2,585,000 | 284,561 | | 469 | | | | 6.799 | JJ | | | 12/18/2013 | 01/01/2048 |
| 70870E-DU-0 | PA HARRISBURG PKG JNR CNTY 201. | | | | 1FE | 374,755 | 6.5090 | 370,037 | 5,685,000 | 375,449 | | 694 | | | | 7.091 | JJ | | | 12/18/2013 | 01/01/2053 |
| 70870E-DU-0 | PA HARRISBURG PKG JNR CNTY 201. | | | | 1FE | 348,161 | 30.5030 | 346,209 | 1,135,000 | 348,618 | | 457 | | | | 5.990 | JJ | | | 12/18/2013 | 01/01/2034 |
| 709223-R0-4 | PA ST TURNPIKE COMMISSION REV. | | 1 | | 1FE | 1,595,895 | 105.4060 | 1,581,090 | 1,500,000 | 1,579,049 | (8,259) | | | | | 5.000 | 4.210 | JJ | 6,250 | 75,000 | 11/18/2011 | 12/01/2029 |
| 733587-20-3 | PORT AUTH NY&NJ | | 1 | | 1FE | 4,219,760 | 104.0240 | 4,160,960 | 4,000,000 | 4,149,539 | (30,996) | | | | | 5.000 | 4.050 | MN | 33,333 | 200,000 | 08/30/2011 | 11/01/2028 |
| 733587-X6-1 | PORT AUTH NY&NJ | | 1 | | 1FE | 2,460,000 | 100.8120 | 2,520,300 | 2,500,000 | 2,463,668 | | 1,517 | | | | 4.500 | 4.630 | JD | 9,375 | 112,500 | 08/08/2011 | 12/01/2033 |
| 733587-XH-9 | PORT AUTH NY&NJ | | 1 | | 1FE | 2,430,650 | 100.3760 | 2,509,400 | 2,500,000 | 2,436,395 | | 2,413 | | | | 4.500 | 4.720 | JD | 9,375 | 112,500 | 08/08/2011 | 12/01/2030 |
| 735389-KS-6 | PORT SEATTLE WASH REV | | 1 | | 1FE | 2,026,980 | 100.4770 | 2,009,540 | 2,000,000 | 2,015,286 | (5,100) | | | | | 5.000 | 4.700 | FA | 25,000 | 100,000 | 10/01/2032 | |
| 752111-HC-1 | RANCHO CALIF WTR DIST | | 1 | | 1FE | 10,000,000 | 104.8740 | 10,487,400 | 10,000,000 | 10,000,000 | | | | | | 6.337 | 6.337 | FA | 264,042 | 633,700 | 10/14/2010 | 08/01/2040 |
| 783186-PY-8 | RUTGERS NJ ST UNIV REV | | 1 | | 1FE | 542,645 | 109.4320 | 547,160 | 500,000 | 542,635 | (10) | | | | | 5.000 | 3.900 | MN | 4,167 | | 12/30/2013 | 05/01/2029 |
| 79765R-KH-1 | SAN FRANCISCO CA CITY CNT | | 1 | | 1FE | 1,002,870 | 100.1030 | 1,001,030 | 1,000,000 | 1,001,528 | (607) | | | | | 4.750 | 4.680 | MN | 7,917 | 47,500 | 08/03/2011 | 11/01/2036 |
| 79765R-UR-6 | SAN FRANCISCO CA CITY CNT | | 1 | | 1FE | 1,965,100 | 100.2570 | 2,005,140 | 2,000,000 | 1,966,988 | | 862 | | | | 4.500 | 4.621 | MN | 15,000 | 90,000 | 08/03/2011 | 11/01/2040 |
| 79765R-VX-4 | SAN FRANCISCO CA CITY CNT | | 1 | | 1FE | 336,454 | 101.1140 | 348,843 | 345,000 | 336,994 | | 241 | | | | 4.500 | 4.681 | MN | 2,588 | 15,525 | 08/08/2011 | 11/01/2041 |
| 79765R-WW-5 | SAN FRANCISCO CA CITY CNT | | 1 | | 1FE | 620,638 | 101.0460 | 640,370 | 630,000 | 621,268 | | 286 | | | | 4.500 | 4.611 | MN | 4,725 | 28,350 | 08/08/2011 | 11/01/2032 |
| 861386-AX-3 | Stockton Calif Pub Fing Auth. | | 1 | | 2FE | 3,000,000 | 92.2560 | 2,767,680 | 3,000,000 | 3,000,000 | | | | | | 7.290 | 7.290 | JD | 54,675 | 218,700 | 08/11/2009 | 06/01/2034 |
| 87048P-AJ-4 | SWEETWATER COUNTY HOSP REV | | 1 | | 2FE | 1,063,180 | 96.7530 | 967,530 | 1,000,000 | 1,060,431 | (2,749) | | | | | 5.000 | 4.231 | MS | 16,667 | 9,861 | 06/05/2013 | 09/01/2030 |
| 875518-EL-2 | TUKWIL Washington 7.2 2/11/2042 | | 1 | | 1FE | 1,987,000 | 102.8330 | 2,052,640 | 2,000,000 | 1,987,136 | 136 | | | | | 7.200 | 7.253 | FA | 60,000 | 144,000 | 02/01/2042 | |
| 89647-LP-4 | TULAPT 7 7.114 | | 1 | | 2FE | 1,000,000 | 106.8630 | 1,068,630 | 1,000,000 | 1,000,000 | | | | | | 7.114 | 7.114 | JJ | 5,928 | 71,140 | 12/04/2009 | 06/01/2024 |
| 914353-07-9 | UNIV OF ILLINOIS REV | | 1 | | 1FE | 757,918 | 107.5540 | 752,878 | 700,000 | 757,906 | (12) | | | | | 6.000 | 4.920 | JD | 13,533 | | 12/30/2013 | 10/01/2029 |
| 914353-D9-5 | UNIV OF ILLINOIS | | 1 | | 1FE | 1,542,135 | 105.6570 | 1,584,855 | 1,500,000 | 1,541,116 | (1,019) | | | | | 6.000 | 5.630 | JD | 29,000 | | 12/30/2013 | 10/01/2031 |
| 914460-F5-4 | UNIV OF MINNESOTA REV | | 1 | | 1FE | 507,410 | 102.7980 | 513,990 | 500,000 | 507,409 | | (1) | | | | 6.455 | 4.291 | FA | 9,281 | | 12/30/2013 | 08/01/2025 |
| 915138-LB-5 | UNIV OF TOLEDO OH | | 1 | | 1FE | 2,699,648 | 108.9890 | 2,762,871 | 2,535,000 | 2,667,858 | (15,005) | | | | | 4.500 | 4.171 | JD | 10,563 | 126,750 | 10/20/2011 | 06/01/2035 |
| 927793-UD-6 | VA COMNLTH TRANSN BRD | | 1 | | 1FE | 1,976,320 | 101.1220 | 2,022,440 | 2,000,000 | 1,977,717 | 563 | | | | | 4.500 | 4.580 | MN | 11,500 | 90,000 | 10/01/2030 | |
| 93877W-CC-8 | DC CONVENTION & SPORTS AUTH. | | 1 | | 1FE | 717,279 | 98.1470 | 731,195 | 745,000 | 719,475 | 975 | | | | | 4.500 | 4.800 | AO | 8,381 | 33,525 | 09/08/2011 | 10/01/2030 |
| 93878L-AE-7 | WASH DC CONV AND SPORTS | | 1 | | 1FE | 3,000,000 | 102.8600 | 3,085,800 | 3,000,000 | 3,000,000 | | | | | | 6.539 | 6.539 | AO | 49,043 | 196,170 | 10/21/2010 | 10/01/2040 |
| 93878L-AD-0 | WASH DC CONV AND SPORTS | | 1 | | 1FE | 3,000,000 | 104.0930 | 3,122,790 | 3,000,000 | 3,000,000 | | | | | | 6.764 | 6.764 | AO | 50,730 | 202,920 | 10/21/2010 | 10/01/2040 |
| 946303-TY-0 | WAYNE MI ST UNIV REV | | 1 | | 1FE | 716,394 | 102.9000 | 720,300 | 700,000 | 716,391 | | (3) | | | | 5.000 | 4.700 | MN | 4,472 | | 12/30/2013 | 11/15/2034 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 1

Showing All Long-Term **BONDS** Owned December 31 of Current Year

| 1 CUSIP Identification | 2 Description | 3 Code | Codes 4 Foreign | 5 Bond CHAR | 6 NAIC Designation | 7 Actual Cost | Fair Value 8 Rate Used to Obtain Fair Value | 9 Fair Value | 10 Par Value | 11 Book/ Adjusted Carrying Value | Change in Book / Adjusted Carrying Value 12 Unrealized Valuation Increase/ (Decrease) | 13 Current Year's (Amortization)/ Accretion | 14 Current Year's Other Than Temporary Impairment Recognized | 15 Total Foreign Exchange Change In B./A.C.V. | Interest 16 Rate of | 17 Effective Rate of | 18 When Paid | 19 Admitted Amount Due & Accrued | 20 Amount Rec. During Year | Dates 21 Acquired | 22 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 957366-CV-7 | WESTCHESTER CNTY NY HEALTH | | | 1 | 2FE | 2,456,097 | 105.4130 | 2,514,100 | 2,385,000 | 2,443,770 | | (6,102) | | | 5.000 | 4.621 | MN. | 19,875 | 111,250 | 11/23/2011 | 11/01/2025 |
| 958038-SY-1 | WI WESTERN MICHIGAN UNIV 2011 | | | 1 | 1FE | 585,937 | 105.7830 | 581,806 | 550,000 | 585,661 | | (276) | | | 5.000 | 4.030 | MN. | 3,514 | | 12/03/2013 | 11/15/2026 |
| 2599999 | Bonds - U.S. Special Revenue and Special Assessment Obligations and all Non-Guaranteed Obligations of Agencies and Authorities of Governments and Their Political Subdivisions - Issuer Obligations | | | | | 802,065,416 | XXX | 755,283,676 | 856,762,000 | 802,492,877 | | 145,858 | | | XXX | XXX | XXX | 7,818,576 | 20,836,024 | XXX | XXX |
| | **Bonds - U.S. Special Revenue and Special Assessment Obligations and all Non-Guaranteed Obligations of Agencies and Authorities of Governments and Their Political Subdivisions - Residential Mortgage-Backed Securities** | | | | | | | | | | | | | | | | | | | | |
| 3128JN-KG-9 | FHLB | | | 1 | | 1,611,242 | 107.5680 | 1,739,022 | 1,616,673 | 1,611,012 | | 499 | | | 5.348 | 5.304 | MON. | 7,205 | 83,214 | 09/07/2006 | 09/01/2036 |
| 3128NU-L5-7 | FREDDIE MAC | | | 1 | | 2,917,343 | 106.1480 | 3,077,945 | 2,899,673 | 2,916,462 | | (178) | | | 4.500 | 4.336 | MON. | 10,874 | 130,485 | 07/09/2009 | 06/01/2036 |
| 3129P7-WN-0 | FREDDIE MAC | | | 1 | | 6,076,801 | 107.0990 | 6,373,642 | 5,940,132 | 6,065,101 | | (5,032) | | | 5.000 | 4.530 | MON. | 22,276 | 267,306 | 10/05/2009 | 09/01/2038 |
| 312933-WR-1 | FREDDIE MAC GOLD POOL | | | 1 | | 2,304,569 | 107.8660 | 2,423,000 | 2,246,305 | 2,302,453 | | (279) | | | 5.000 | 4.104 | MON. | 9,360 | 112,315 | 07/09/2009 | 06/01/2039 |
| 312936-UX-3 | FGLMC 4.5 FG AB9598 | | | 1 | | 4,765,171 | 106.3650 | 5,015,104 | 4,715,438 | 4,761,456 | | (1,468) | | | 4.500 | 4.248 | MON. | 17,683 | 212,195 | 11/05/2009 | 11/01/2039 |
| 3132QK-2H-8 | FGLMC 3.5 FG Q04676 | | | 1 | | 8,360,753 | 99.4710 | 8,132,277 | 8,175,526 | 8,355,369 | | (2,058) | | | 3.500 | 3.169 | MON. | 23,845 | 286,143 | 12/27/2011 | 11/01/2041 |
| 3132QL-FZ-2 | FGLMC 3.5 FG Q04676 | | | 1 | | 4,403,860 | 96.4670 | 4,283,343 | 4,306,296 | 4,400,080 | | (2,054) | | | 3.500 | 3.166 | MON. | 12,560 | 150,720 | 12/27/2011 | 11/01/2041 |
| 313641-C8-6 | FANNIE MAE | | | 1 | | 2,950,146 | 95.1050 | 2,853,150 | 3,000,000 | 2,950,264 | | 118 | | | 4.000 | 4.166 | MON. | 10,000 | 80,000 | 12/30/2013 | 12/01/2041 |
| 313647-AL-6 | FANNIE MAE | | | 1 | | 1,784,375 | 96.2850 | 1,725,150 | 2,000,000 | 1,787,103 | | 2,728 | | | 3.500 | 3.998 | MON. | 1,000 | 15,000 | 09/25/2013 | 09/01/2042 |
| 313647-TU-8 | FANNIE MAE | | | 1 | | 873,819 | 95.8500 | 824,845 | 1,050,757 | 874,782 | | 963 | | | 3.500 | 5.285 | MON. | 6,103 | 6,103 | 12/01/2013 | 03/25/2042 |
| 313648-D6-4 | FANNIE MAE | | | 1 | | 3,001,219 | 81.2590 | 2,554,049 | 3,143,105 | 3,002,023 | | 804 | | | 3.500 | 3.883 | MON. | 9,167 | 54,447 | 12/31/2013 | 09/25/2042 |
| 313648-S8-0 | FANNIE MAE 2012-102 | | | 1 | | 3,283,305 | 69.1240 | 3,110,562 | 4,500,000 | 3,299,704 | | 16,399 | | | 3.500 | 4.024 | MON. | 7,500 | 35,000 | 12/31/2013 | 09/25/2042 |
| 313649-K3-1 | FNR 2012-120 BZ | | | 1 | 1FE | 11,260,526 | 77.1880 | 11,255,969 | 14,582,632 | 11,258,125 | | (2,401) | | | 3.500 | 5.812 | MON. | 8,507 | | 12/19/2013 | 11/25/2042 |
| 313648-A3-0 | FANNIE MAE | | | 1 | | 1,165,564 | 85.3620 | 1,030,744 | 1,207,496 | 1,165,634 | | 70 | | | 3.500 | 3.899 | MON. | 3,019 | 24,425 | 12/31/2013 | 09/25/2043 |
| 313648-LU-4 | FANNIE MAE | | | 1 | | 770,000 | 72.2780 | 722,798 | 1,000,000 | 773,603 | | 3,603 | | | 2.500 | 4.181 | MON. | 2,083 | 12,500 | 06/24/2013 | 05/25/2043 |
| 313648-YU-1 | FANNIE MAE | | | 1 | | 27,686,064 | 82.1010 | 23,080,089 | 28,111,961 | 27,696,515 | | 10,451 | | | 3.000 | 3.241 | MON. | 70,280 | 768,542 | 12/31/2013 | 03/25/2043 |
| 3136AC-2Y-6 | FANNIE MAE | | | 1 | | 3,938,808 | 94.5020 | 3,732,692 | 3,949,875 | 3,943,141 | | 4,333 | | | 4.500 | 5.328 | MON. | 2,962 | 59,027 | 12/31/2013 | 02/25/2043 |
| 3136AC-5C-1 | FANNIE MAE | | | 1 | | 934,063 | 79.8720 | 798,722 | 1,000,000 | 935,301 | | 1,238 | | | 3.000 | 3.447 | MON. | 2,500 | 17,500 | 05/21/2013 | 05/25/2043 |
| 3136AC-5D-9 | FANNIE MAE | | | 1 | | 15,842,152 | 82.6400 | 15,149,711 | 18,332,262 | 15,848,299 | | 6,147 | | | 3.000 | 3.422 | MON. | 45,831 | 411,214 | 12/31/2013 | 03/25/2043 |
| 3136AC-5J-6 | FANNIE MAE | | | 1 | | 426,563 | 82.8950 | 414,474 | 500,000 | 426,934 | | 371 | | | 2.750 | 3.579 | MON. | 229 | 3,437 | 12/31/2013 | 04/25/2043 |
| 3136AC-GH-5 | FANNIE MAE | | | 1 | 1FE | 1,807,652 | 89.2010 | 1,776,186 | 1,991,217 | 1,808,385 | | 733 | | | 3.650 | 4.834 | MON. | 1,211 | 5,553 | 11/25/2013 | 01/25/2043 |
| 3136AD-A7-4 | FANNIE MAE | | | 1 | | 2,825,582 | 84.1650 | 2,446,067 | 2,906,275 | 2,826,870 | | 1,287 | | | 3.000 | 3.561 | MON. | 7,266 | 54,269 | 12/01/2013 | 02/25/2043 |
| 3136AD-GT-1 | FANNIE MAE | | | 1 | | 5,010,259 | 81.3810 | 4,158,720 | 5,110,192 | 5,010,769 | | 510 | | | 3.000 | 3.162 | MON. | 12,655 | 126,204 | 12/31/2013 | 05/25/2043 |
| 3136AD-P4-5 | FANNIE MAE | | | 1 | | 6,516,972 | 84.6310 | 6,336,102 | 7,486,739 | 6,526,917 | | 9,945 | | | 3.000 | 4.063 | MON. | 3,743 | 56,151 | 09/24/2013 | 05/25/2043 |
| 3136AD-PF-0 | FANNIE MAE | | | 1 | | 2,572,752 | 86.3610 | 2,278,381 | 2,638,208 | 2,575,896 | | 3,144 | | | 3.000 | 3.356 | MON. | 1,319 | 59,227 | 12/31/2013 | 04/25/2043 |
| 3136AE-4P-0 | FANNIE MAE 2013-71 ZA | | | 1 | | 6,313,958 | 81.4530 | 5,387,802 | 6,614,583 | 6,314,757 | | 799 | | | 3.500 | 3.880 | MON. | 19,293 | 114,583 | 12/31/2013 | 06/25/2043 |
| 3136AE-58-9 | FANNIE MAE | | | 1 | | 1,555,564 | 83.9920 | 1,285,287 | 1,530,251 | 1,555,588 | | 25 | | | 4.000 | 3.894 | MON. | 5,101 | 30,251 | 12/01/2041 | |
| 3136AE-EA-1 | FANNIE MAE | | | 1 | | 2,662,884 | 79.3990 | 2,423,972 | 3,052,884 | 2,663,129 | | 245 | | | 3.500 | 4.587 | MON. | 8,904 | 52,884 | 12/31/2013 | 06/25/2043 |
| 3136AE-NQ-8 | FANNIE MAE | | | 1 | | 3,580,685 | 75.8070 | 2,788,810 | 3,678,815 | 3,592,544 | | 11,859 | | | 3.000 | 4.296 | MON. | 9,197 | 63,967 | 12/31/2013 | 05/25/2043 |
| 3136AE-S3-2 | FANNIE MAE | | | 1 | | 1,945,625 | 83.9340 | 1,678,674 | 2,000,000 | 1,947,011 | | 1,386 | | | 3.500 | 3.219 | MON. | 5,000 | 35,000 | 05/17/2013 | 06/25/2043 |
| 3136AE-UD-0 | FANNIE MAE | | | 1 | | 882,045 | 77.5550 | 708,171 | 913,117 | 882,243 | | 198 | | | 3.000 | 4.024 | MON. | 2,283 | 13,733 | 12/31/2013 | 06/25/2043 |
| 3136AE-UU-8 | FANNIE MAE | | | 1 | | 160,191 | 85.1620 | 166,774 | 195,831 | 160,220 | | 30 | | | 3.000 | 4.884 | MON. | | 490 | 12/31/2013 | 06/25/2043 |
| 3136AF-AE-4 | FANNIE MAE | | | 1 | | 5,175,861 | 81.1750 | 4,543,311 | 5,596,555 | 5,176,985 | | 1,124 | | | 3.500 | 4.144 | MON. | 16,324 | 96,955 | 12/31/2013 | 07/25/2043 |
| 3136AF-AK-0 | FANNIE MAE 2013-79 GZ | | | 1 | | 3,774,262 | 81.7850 | 3,329,077 | 4,070,512 | 3,775,273 | | 1,011 | | | 3.500 | 4.134 | MON. | 11,872 | 70,512 | 12/31/2013 | 07/25/2043 |
| 3136AF-CZ-5 | FANNIE MAE 2013-72 ZL | | | 1 | | 1,566,533 | 82.3730 | 1,509,662 | 1,728,588 | 1,571,786 | | 5,253 | | | 3.500 | 5.768 | MON. | 5,042 | 25,209 | 07/10/2013 | 07/25/2043 |
| 3136AF-DF-8 | FANNIE MAE | | | 1 | | 4,169,830 | 89.6180 | 4,044,690 | 4,513,261 | 4,173,102 | | 3,272 | | | 3.500 | 4.663 | MON. | 2,633 | 39,491 | 09/24/2013 | 07/25/2043 |
| 3136AF-SY-7 | FANNIE MAE 2013-73 KE | | | 1 | | 1,385,213 | 82.6480 | 1,310,523 | 1,625,000 | 1,388,674 | | 3,461 | | | 3.000 | 4.094 | MON. | 4,063 | 22,500 | 12/30/2013 | 07/25/2043 |
| 3136AF-VT-8 | FANNIE MAE 2013-66 MB | | | 1 | | 2,827,500 | 81.3970 | 2,441,901 | 3,000,000 | 2,830,903 | | 3,403 | | | 3.000 | 3.435 | MON. | 7,500 | 45,000 | 05/22/2013 | 07/25/2043 |
| 3136AF-W-3 | FANNIE MAE 2013-80 VZ | | | 1 | | 5,397,905 | 88.3130 | 4,938,693 | 5,592,280 | 5,398,388 | | 483 | | | 4.000 | 4.309 | MON. | 18,641 | 92,280 | 12/01/2013 | 07/25/2043 |
| 3136AG-3M-2 | FNR 2013-106 PY | | | 1 | | 1,458,375 | 98.0360 | 1,460,772 | 1,490,039 | 1,458,479 | | 104 | | | 4.000 | 4.159 | MON. | 993 | | 10/30/2013 | 11/25/2043 |
| 3136AG-G4-8 | FNR 2013-106 PY | | | 1 | | 21,682,500 | 87.2660 | 20,943,767 | 24,000,000 | 21,702,632 | | 20,132 | | | 3.000 | 3.710 | MON. | 12,000 | 180,000 | 09/25/2013 | 10/25/2043 |
| 3136AG-PB-9 | FNR 2013-106 PY | | | 1 | | 1,289,091 | 83.0890 | 1,255,863 | 1,511,278 | 1,290,974 | | 1,883 | | | 3.000 | 4.507 | MON. | 756 | 7,528 | 12/01/2013 | 10/25/2043 |
| 3136AG-PB-9 | FNR 2013-106 PY | | | 1 | 1FE | 4,315,656 | 82.1400 | 4,127,561 | 5,025,031 | 4,314,814 | | (842) | | | 3.000 | 5.382 | MON. | 2,513 | 25,031 | 12/01/2013 | 10/25/2043 |
| 3136AH-V3-6 | FHLB 3.25 1/33-1/14 (QB) | | | 1 | 1FE | 4,753,125 | 77.7120 | 4,662,701 | 6,000,000 | 4,753,224 | | 99 | | | 3.500 | 5.217 | MON. | 1,750 | | 12/12/2013 | 01/25/2044 |
| 3137A0-XK-6 | FHR 3714 ZK | | | 1 | | 4,096,568 | 97.0700 | 3,946,154 | 4,065,279 | 4,094,591 | | 1,727 | | | 4.500 | 4.446 | MON. | 15,245 | 178,555 | 12/01/2013 | 12/15/2040 |
| 3137A0-WM-5 | FHR 3891 UL | | | 1 | | 995,000 | 98.5380 | 985,383 | 1,000,000 | 995,297 | | (1) | | | 4.500 | 4.570 | MON. | 3,750 | 45,000 | 08/02/2011 | 07/15/2039 |
| 3137AM-F7-7 | FREDDIE MAC 4136 EZ | | | 1 | | 2,396,067 | 80.2300 | 2,306,550 | 2,386,191 | 2,396,191 | | 124 | | | 3.500 | 4.092 | MON. | 6,958 | 94,916 | 12/31/2013 | 12/15/2042 |
| 3137AY-FS-1 | FREDDIE MAC 4171 Z | | | 1 | | 5,350,440 | 81.4820 | 4,466,089 | 5,482,416 | 5,349,077 | | (1,363) | | | 3.000 | 3.189 | MON. | 13,707 | 135,299 | 12/31/2013 | 02/15/2043 |
| 3137KY-KG-5 | FREDDIE MAC 4172 UZ | | | 1 | | 4,276,848 | 82.9450 | 3,671,017 | 4,425,849 | 4,277,346 | | 498 | | | 3.000 | 3.601 | MON. | 11,065 | 96,954 | 12/31/2013 | 02/15/2043 |
| 3137B0-CQ-5 | FREDDIE MAC 4184 GZ | | | 1 | | 3,320,232 | 82.2640 | 2,816,509 | 3,411,928 | 3,334,713 | | 14,481 | | | 3.000 | 4.030 | MON. | 6,500 | 76,768 | 03/25/2013 | 03/15/2043 |
| 3137B0-EF-7 | FREDDIE MAC | | | 1 | | 2,610,000 | 83.8180 | 2,514,546 | 3,000,000 | 2,614,191 | | 4,191 | | | 3.000 | 4.116 | MON. | 6,000 | 22,500 | 09/25/2013 | 03/15/2043 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - PART 1

Showing All Long-Term BONDS Owned December 31 of Current Year

E106

| CUSIP Identification | Description | Code | Foreign | Bond CHAR | NAIC Designation | Actual Cost | Rate Used to Obtain Fair Value | Fair Value | Par Value | Book/Adjusted Carrying Value | Unrealized Valuation Increase/(Decrease) | Current Year's (Amortization)/Accretion | Current Year's OTTI Recognized | Total Foreign Exchange Change in B./A.C.V. | Rate of Interest | Effective Rate of Interest | When Paid | Admitted Amount Due & Accrued | Amount Rec. During Year | Acquired | Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313781-3E-6 | FANNIE MAE 4182 ZD | | | 2 | 1 | 3,416,418 | 81.8180 | 2,939,698 | 3,592,954 | 3,417,497 | | 1,078 | | | 3.500 | 3.923 | MON. | 10,479 | 62,240 | 12/31/2013 | 03/15/2043 |
| 313781-3N-6 | FANNIE MAE 4182 ED | | | 2 | 1 | 2,473,952 | 94.2470 | 2,390,961 | 2,536,501 | 2,484,263 | | 10,312 | | | 3.500 | 4.065 | MON. | 6,342 | 56,702 | 12/31/2013 | 04/15/2043 |
| 313781-BN-1 | FANNIE MAE 4192 EM | | | 2 | 1 | 1,393,593 | 87.6930 | 1,315,391 | 1,500,000 | 1,395,528 | | 1,935 | | | 3.000 | 4.065 | MON. | 4,375 | 26,250 | 06/24/2013 | 04/15/2043 |
| 313782-GA-3 | FREDDIE MAC 4201 ZJ | | | 2 | 1 | 2,880,096 | 79.4540 | 2,397,598 | 3,017,584 | 2,879,027 | | (1,069) | | | 3.500 | 3.898 | MON. | 7,544 | 52,302 | 12/31/2013 | 05/15/2043 |
| 313782-NF-3 | FREDDIE MAC 4219 CZ | | | 2 | 1 | 2,422,195 | 81.8430 | 2,082,151 | 2,544,070 | 2,422,623 | | 279 | | | 3.500 | 3.901 | MON. | 7,420 | 44,070 | 12/31/2013 | 06/15/2043 |
| 313783-4E-5 | FREDDIE MAC | | | 2 | 1 | 3,510,000 | 84.3530 | 3,374,100 | 4,000,000 | 3,514,229 | | 4,229 | | | 3.000 | 3.923 | MON. | 5,333 | 30,000 | 09/25/2013 | 06/15/2033 |
| 313783-6D-5 | FREDDIE MAC 4215 ZK | | | 2 | 1 | 4,722,516 | 81.5370 | 4,148,737 | 5,088,141 | 4,723,743 | | 1,228 | | | 3.500 | 4.122 | MON. | 14,840 | | 12/31/2013 | 06/15/2043 |
| 313783-AJ-7 | FREDDIE MAC 4227 AJ | | | 2 | 1 | 1,881,837 | 81.6900 | 1,657,776 | 2,029,337 | 1,882,265 | | 428 | | | 3.500 | 4.109 | MON. | 5,919 | 29,337 | 12/31/2013 | 06/15/2043 |
| 313783-BH-0 | FREDDIE MAC | | | 2 | 1 | 1,975,000 | 95.3160 | 1,906,322 | 2,000,000 | 1,975,113 | | 113 | | | 4.000 | 4.107 | MON. | 3,556 | 20,000 | 09/25/2013 | 07/15/2043 |
| 313783-D9-6 | FREDDIE MAC 4224 UZ | | | 2 | 1 | 3,223,833 | 77.8520 | 2,741,111 | 3,520,925 | 3,224,091 | | 238 | | | 3.500 | 3.481 | MON. | 4,696 | 35,068 | 12/15/2013 | 06/15/2043 |
| 313783-JF-6 | FREDDIE MAC | | | 2 | 1 | 461,797 | 90.7260 | 453,630 | 500,000 | 462,465 | | 668 | | | 3.500 | 4.380 | MON. | 1,458 | 4,375 | 09/24/2013 | 08/15/2028 |
| 313783-RY-2 | FREDDIE MAC | | | 2 | 1FE | 645,000 | 85.5610 | 641,710 | 750,000 | 645,227 | | 227 | | | 2.500 | 4.766 | MON. | 833 | | 12/19/2013 | 08/15/2028 |
| 313784-RD-1 | FHR 4249 GN | | | 2 | 1 | 2,777,813 | 90.6720 | 2,720,166 | 3,000,000 | 2,778,692 | | 880 | | | 3.500 | 4.267 | MON. | 4,667 | | 12/19/2013 | 10/15/2041 |
| 313785-T6-6 | FHR 4268 DL | | | 2 | 1FE | 3,709,103 | 86.4030 | 3,690,047 | 4,320,761 | 3,710,406 | | 1,303 | | | 2.500 | 4.769 | MON. | 4,801 | | 12/19/2013 | 11/15/2028 |
| 3193Z8-7B-0 | FREDDIE MAC T-51 1A | | | 2 | 1 | 705,160 | 113.4490 | 705,163 | 621,568 | 705,138 | | (5,393) | | | 6.500 | 4.041 | MON. | 3,916 | | 09/25/2013 | 09/25/2043 |
| 3193G8-W7-7 | FNMA | | | 2 | 1 | 823,779 | 106.1850 | 853,912 | 804,177 | 816,914 | | (5,393) | | | 6.500 | 3.750 | MON. | 3,016 | 36,188 | 10/02/2009 | 05/25/2033 |
| 3193G8-XF-4 | FNMA FNR 2003-37 PD | | | 2 | 1 | 614,628 | 101.4120 | 626,338 | 617,619 | 615,391 | | 88 | | | 5.250 | 5.345 | MON. | 2,702 | 32,425 | 12/20/2007 | 05/25/2032 |
| 3193G0-DR-9 | FNMA 2003-58 PG | | | 2 | 1 | 2,986,459 | 107.1000 | 3,282,615 | 3,065,000 | 3,036,702 | | 5,132 | | | 6.500 | 5.293 | MON. | 17,587 | 153,250 | 07/11/2013 | 05/25/2033 |
| 3193G1-LJ-3 | FNMA 2003-81 PG | | | 2 | 1 | 19,070,495 | 107.1540 | 21,835,781 | 20,378,000 | 19,937,417 | | 84,332 | | | 5.000 | 5.725 | MON. | 84,908 | 1,018,900 | 11/25/2003 | 06/25/2033 |
| 3193GM-W7-0 | FHLMC 2641 MB | | | 2 | 1 | 6,990,721 | 107.8470 | 8,036,781 | 7,452,000 | 7,233,973 | | (29,721) | | | 5.000 | 5.641 | MON. | 31,050 | 372,600 | 11/19/2003 | 07/15/2033 |
| 3193GB-BN-0 | FANNIE MAE FNR 2004-82 HU | | | 2 | 1 | 706,375 | 105.1370 | 736,322 | 700,321 | 700,490 | | (1,543) | | | 5.000 | 5.108 | MON. | 3,210 | 38,519 | 10/01/2009 | 09/25/2033 |
| 3193GC-U9-1 | FNMA 2005-35 HZ | | | 2 | 1 | 10,158,219 | 107.5770 | 11,319,100 | 10,523,000 | 10,348,840 | | (30,195) | | | 5.000 | 5.504 | MON. | 43,841 | 512,116 | 12/31/2013 | 09/25/2035 |
| 3193GD-XL-9 | FNMA 2005-49 ZB | | | 2 | 1 | 12,919,890 | 107.8040 | 14,498,956 | 13,449,305 | 13,224,889 | | (46,578) | | | 5.000 | 5.595 | MON. | 56,039 | 654,601 | 12/31/2013 | 06/25/2035 |
| 3193GH-JL-8 | FHLMC 2668 UZ | | | 2 | 1 | 24,831,394 | 107.6120 | 29,242,362 | 27,173,961 | 25,932,650 | | (120,263) | | | 5.000 | 6.139 | MON. | 113,225 | 1,322,604 | 12/01/2013 | 09/25/2043 |
| 3193GK-06-8 | FHLMC 2690 Z | | | 2 | 1 | 8,245,581 | 105.6070 | 9,088,904 | 8,601,484 | 8,485,713 | | 7,125 | | | 5.000 | 5.710 | MON. | 35,840 | 430,074 | 05/27/2005 | 10/15/2033 |
| 3193GU-AD-9 | FNMA 2005-104 GZ | | | 2 | 1 | 18,522,337 | 108.9540 | 20,946,428 | 19,224,984 | 18,863,284 | | 96,828 | | | 5.000 | 5.595 | MON. | 78,595 | 923,999 | 12/31/2013 | 10/25/2035 |
| 3193HY-HH-6 | FNMA 2009-18 BM | | | 2 | 1 | 11,139,204 | 108.3580 | 12,576,135 | 11,607,943 | 11,424,230 | | 46,268 | | | 5.500 | 6.215 | MON. | 53,203 | 634,515 | 12/31/2013 | 03/25/2039 |
| 3193H1-QB-4 | FHLMC 2793 GE | | | 2 | 1 | 218,049 | 100.1590 | 229,664 | 229,299 | 228,723 | | 1,195 | | | 5.500 | 6.549 | MON. | 1,051 | 12,611 | 06/15/2006 | 11/15/2032 |
| 3193GJ-FN-1 | FHLMC 2882 GN | | | 2 | 1 | 6,483,630 | 105.7630 | 7,030,713 | 6,641,362 | 6,584,930 | | (4,335) | | | 5.000 | 5.952 | MON. | 27,672 | 332,068 | 05/27/2005 | 11/15/2033 |
| 3193KK-2E-1 | Fannie Mae | | | 2 | 1 | 330,851 | 107.3610 | 344,547 | 320,923 | 326,973 | | (169) | | | 5.000 | 5.237 | MON. | | 16,046 | 09/28/2006 | 09/25/2036 |
| 3193KX-20-6 | Fannie Mae | | | 2 | 1 | 6,180,000 | 107.3940 | 6,443,634 | 6,000,000 | 6,043,990 | | (35,048) | | | 5.000 | 4.433 | MON. | 25,000 | 300,000 | 07/14/2009 | 05/25/2028 |
| 3193PG-ZL-7 | FREDDIE MAC | | | 2 | 1 | 5,110,952 | 103.3090 | 5,043,647 | 4,882,103 | 4,918,429 | | (11,130) | | | 5.500 | 3.782 | MON. | 20,342 | 244,105 | 11/02/2009 | 11/15/2037 |
| 3193PP-DG-2 | Freddie Mac | | | 2 | 1 | 553,010 | 108.3500 | 606,842 | 560,051 | 555,711 | | 552 | | | 5.500 | 5.839 | MON. | 2,567 | 30,803 | 06/15/2009 | 11/15/2037 |
| 3193GU-KR-6 | FREDDIE MAC | | | 2 | 1 | 5,343,979 | 102.0310 | 5,253,833 | 5,149,272 | 5,560,582 | | (48,884) | | | 5.000 | 5.368 | MON. | 21,455 | 257,464 | 11/02/2009 | 10/15/2035 |
| 3193PR-ME-3 | FREDDIE MAC | | | 2 | 1 | 8,355,692 | 106.2770 | 9,021,803 | 8,493,715 | 8,422,585 | | (11,135) | | | 5.000 | 5.358 | MON. | 35,390 | 427,364 | 06/12/2009 | 07/15/2038 |
| 3193HF-AU-4 | FNM 2009-78 BM | | | 2 | 1 | 10,412,500 | 107.3280 | 10,732,830 | 10,000,000 | 10,076,059 | | (79,198) | | | 5.000 | 4.107 | MON. | 41,667 | 500,000 | 11/04/2009 | 03/25/2038 |
| 3193BF-DU-1 | FNM 2009-78 BM | | | 2 | 1 | 4,474,303 | 104.0190 | 4,564,973 | 4,388,588 | 4,470,577 | | (468) | | | 5.000 | 3.648 | MON. | 16,457 | 197,487 | 11/02/2009 | 05/25/2038 |
| 3193BF-YY-4 | FNM 2009-78 BM | | | 2 | 1 | 675,416 | 114.9050 | 737,247 | 641,613 | 670,779 | | (3,063) | | | 6.000 | 5.227 | MON. | 3,274 | 32,071 | 06/12/2009 | 11/25/2039 |
| 3193BF-ZD-6 | FNM 2009-78 BM | | | 2 | 1 | 2,628,280 | 105.0200 | 2,723,226 | 2,578,325 | 2,626,182 | | (305) | | | 4.500 | 3.752 | MON. | 9,669 | 116,025 | 11/04/2009 | 11/25/2039 |
| 3193BM-38-8 | FNR 3629 CZ | | | 2 | 1 | 1,948,326 | 107.8210 | 2,163,771 | 2,006,821 | 1,967,663 | | 7,320 | | | 4.500 | 3.648 | MON. | 8,362 | 97,676 | 12/16/2009 | 11/25/2039 |
| 3141TT-RD-3 | FNCI 4.00FN AC6697 | | | 2 | 1 | 2,443,744 | 105.9620 | 2,557,076 | 2,413,201 | 2,442,355 | | (640) | | | 4.500 | 4.203 | MON. | 9,050 | 108,594 | 12/16/2009 | 01/01/2030 |
| 3141TM-S8-5 | FNCI 4.00 FN AC9205 | | | 2 | 1 | 1,638,347 | 108.3320 | 1,594,255 | 1,634,308 | 1,634,308 | | (2,360) | | | 4.500 | 3.846 | MON. | 5,978 | 71,741 | 03/24/2010 | 01/01/2030 |
| 3141TY-K8-9 | FNMA Pool #MA0200 | | | 2 | 1 | 4,395,470 | 108.0490 | 4,625,670 | 4,285,038 | 4,385,038 | | (385) | | | 4.500 | 3.868 | MON. | 16,054 | 192,649 | 03/24/2010 | 01/01/2030 |
| 38730-DA-6 | GNMA 2003-25 Z | | | 2 | 1 | 868,500 | 103.8160 | 898,500 | 865,583 | 865,583 | | (2,185) | | | 4.500 | 5.246 | MON. | 3,400 | 40,509 | 05/09/2003 | 04/20/2033 |
| 38374C-F6-3 | GNMA 2003-86 ZC | | | 2 | 1 | 16,188,418 | 103.2460 | 19,269,428 | 18,663,589 | 17,297,461 | | (273,166) | | | 4.500 | 6.089 | MON. | 69,988 | 835,959 | 05/09/2013 | 10/20/2033 |
| 38374E-D6-7 | GNMA 2003-110 AZ | | | 2 | 1 | 14,972,301 | 100.2480 | 18,432,099 | 17,215,786 | 16,043,509 | | (201,590) | | | 4.500 | 6.047 | MON. | 64,559 | 774,710 | 11/20/2003 | 12/20/2033 |
| 38376F-CU-3 | GNMA 2009-82 GY | | | 2 | 1 | 10,375,639 | 106.7410 | 10,674,448 | 10,000,446 | 10,111,620 | | (1,191) | | | 5.000 | 4.288 | MON. | 41,669 | 500,131 | 11/02/2009 | 07/20/2038 |
| | GOVT NATIONAL MORTGAGE ASSOC | | | | | | | | | | | | | | | | | | | | |
| 38378J-CN-0 | 2013-26 KD | | | 2 | 1 | 892,812 | 75.2870 | 752,869 | 1,000,000 | 895,242 | | 2,430 | | | 2.500 | 3.264 | MON. | 2,083 | 14,583 | 05/20/2013 | 02/16/2043 |
| 38378P-TP-3 | GNR 2013-186 ZE | | | 2 | 1FE | 2,581,250 | 86.5450 | 2,661,808 | | | | 440 | | | 2.500 | 6.205 | MON. | 8,333 | | 12/04/2013 | 11/16/2043 |
| | GOVT NATIONAL MORTGAGE ASSOC | | | | | | | | | | | | | | | | | | | | |
| 38378T-HT-0 | GNR 2013-170 KE | | | 2 | 1 | 573,438 | 84.6370 | 846,371 | 1,000,000 | 577,405 | | 3,967 | | | 3.000 | 3.188 | MON. | 2,560 | 17,500 | 05/17/2013 | 05/20/2043 |
| 38378U-79-0 | GNR 2013-170 ZD | | | 2 | 1 | 5,155,719 | 84.3390 | 5,153,264 | 6,016,667 | 5,161,254 | | 5,535 | | | 2.500 | 5.281 | MON. | 10,743 | | 12/04/2013 | 11/16/2043 |
| 38378V-BU-2 | GNR 2013-167 HZ | | | 2 | 1 | 4,268,075 | 70.3610 | 4,232,497 | 6,012,500 | 4,273,360 | | 4,485 | | | 2.500 | 5.291 | MON. | 9,188 | | 12/04/2013 | 11/16/2043 |
| 38378Y-JZ-3 | GNR 2013-167 HZ | | | 2 | 1 | 7,252,578 | 82.0590 | 7,482,547 | 9,120,000 | 7,260,161 | | 7,583 | | | 2.500 | 5.893 | MON. | 9,186 | | 12/04/2013 | 11/20/2043 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 1

Showing All Long-Term **BONDS** Owned December 31 of Current Year

E10.7

| 1 CUSIP Identification | 2 Description | 6 NAIC Designation | 7 Actual Cost | 8 Rate Used to Obtain Fair Value | 9 Fair Value | 10 Par Value | 11 Book/Adjusted Carrying Value | 12 Unrealized Valuation Increase/(Decrease) | 13 Current Year's (Amortization)/Accretion | 16 Rate of | 17 Effective Rate of | 18 When Paid | 19 Admitted Amount Due & Accrued | 20 Amount Rec. During Year | 21 Acquired | 22 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 383781-XD-0 | GNR 2013-107 HZ | 1 | 8,452,573 | .60 4250 | 8,477,194 | 14,029,167 | 8,459,743 | | 7,170 | 2,500 | 5,669 | MON. | 14,614 | | 12/04/2013 | 11/16/2043 |
| 2699999 | Bonds - U.S. Special Revenue and Special Assessment Obligations and all Non-Guaranteed Obligations of Agencies and Authorities of Governments and Their Political Subdivisions - Residential Mortgage-Backed Securities | | 513,793,492 | XXX | 517,921,591 | 558,334,290 | 518,808,665 | (27,051) | | XXX | XXX | XXX | 1,584,486 | 16,571,638 | XXX | XXX |
| | **Bonds - U.S. Special Revenue and Special Assessment Obligations and all Non-Guaranteed Obligations of Agencies and Authorities of Governments and Their Political Subdivisions - Commercial Mortgage-Backed Securities** | | | | | | | | | | | | | | | |
| 383780-DV-2 | GNR 2013-145 AH | 2 ... 1 | 1,919,587 | .93 6250 | 1,869,359 | 1,996,645 | 1,920,437 | | .850 | 2,750 | 4,368 | MON. | 2,288 | 9,151 | 10/18/2013 | 10/01/2053 |
| 2799999 | Bonds - U.S. Special Revenue and Special Assessment Obligations and all Non-Guaranteed Obligations of Agencies and Authorities of Governments and Their Political Subdivisions - Commercial Mortgage-Backed Securities | | 1,919,587 | XXX | 1,869,359 | 1,996,645 | 1,920,437 | | 850 | XXX | XXX | XXX | 2,288 | 9,151 | XXX | XXX |
| 3199999 | Bonds - U.S. Special Revenue and Special Assessment Obligations and all Non-Guaranteed Obligations of Agencies and Authorities of Governments and Their Political Subdivisions - Subtotals - U.S. Special Revenue and Special Assessment Obligations and all Non-Guaranteed Obligations of Agencies of Governments and Their Political Subdivisions | | 1,317,778,495 | XXX | 1,275,074,626 | 1,417,092,935 | 1,323,221,979 | 119,657 | | XXX | XXX | XXX | 9,405,350 | 37,416,813 | XXX | XXX |
| | **Bonds - Industrial and Miscellaneous (Unaffiliated) - Issuer Obligations** | | | | | | | | | | | | | | | |
| 00101J-AF-3 | ADT Corp. | 3FE | 1,028,512 | .86 6660 | 866,660 | 1,000,000 | 1,026,752 | | (1,760) | 3,500 | 3,140 | JJ | 16,139 | 17,500 | 05/03/2013 | 07/15/2022 |
| 001055-AL-6 | AFLAC Inc. | 1FE | 17,500,000 | 96.6490 | 16,913,575 | 17,500,000 | 17,500,000 | | | 3,625 | 3,625 | JD | 19,744 | 325,908 | 06/03/2013 | 06/15/2021 |
| 00206R-AZ-5 | AT&T Inc. | 1FE | 564,337 | 101.4490 | 507,245 | 500,000 | 555,108 | | (6,546) | 3,875 | 2,291 | FA | 7,319 | 19,375 | 08/01/2012 | 06/15/2021 |
| 00206R-BD-3 | AT&T Inc. | 1FE | 1,058,695 | 94.6490 | 942,820 | 1,000,000 | 1,050,773 | | (5,621) | 3,000 | 2,311 | FA | 11,333 | 30,000 | 08/01/2012 | 02/15/2022 |
| 006346-AK-6 | ADAMS OUTDOOR ADVERTISING | 2 | 18,896,551 | 94.2820 | 17,893,579 | 18,896,551 | 18,896,551 | | | 5,438 | 5,500 | MON. | 31,399 | 1,027,595 | 12/03/2010 | 12/20/2040 |
| 00765*-AG-0 | AECOM TECHNOLOGY CORP | 2 | 1,796,160 | 77.2460 | 2,317,380 | 3,000,000 | 2,067,206 | | 83,253 | 1,000 | 5,650 | JJ | 14,500 | 30,000 | 06/30/2010 | 07/07/2022 |
| 00817Y-AH-1 | AETNA INC. | 1FE | 1,110,092 | 103.8290 | 1,038,290 | 1,000,000 | 1,092,283 | | (12,609) | 3,950 | 2,441 | MS | 13,167 | 39,500 | 08/01/2011 | 06/01/2021 |
| 00846U-AJ-0 | Agilent Tech Inc. | 2FE | 10,048,420 | 95.1560 | 9,705,912 | 10,200,000 | 10,050,563 | | 2,143 | 3,875 | 4,060 | JJ | 208,604 | | 12/30/2013 | 07/15/2023 |
| 012348-AU-7 | Albany International | 3 | 2,666,667 | 108.8360 | 2,902,287 | 2,666,667 | 2,666,667 | | | 6,840 | | JD | 33,440 | 139,497 | 09/13/2005 | 10/25/2017 |
| 01307B-AH-8 | Alberto-Culver Company | 1FE | 1,076,405 | 111.1410 | 1,000,289 | 900,000 | 1,046,863 | | (20,945) | 5,150 | 2,391 | JD | 3,863 | 46,350 | 08/01/2012 | 06/01/2020 |
| 01381T-AU-6 | Alcoa Inc. | 3FE | 2,139,820 | 102.6930 | 2,053,860 | 2,000,000 | 2,124,561 | | (12,136) | 5,870 | 4,932 | FA | 41,742 | 117,400 | 09/19/2012 | 02/23/2022 |
| 01381T-AU-5 | Alcoa Inc. | RA ... 3FE | 12,119,530 | 108.1370 | 12,111,344 | 11,200,000 | 11,921,241 | | (84,357) | 6,150 | 5,043 | FA | 260,213 | 688,800 | 08/01/2012 | 03/15/2029 |
| 01381T-AY-3 | Alcoa Inc. | 3FE | 2,302,425 | 102.3180 | 2,302,155 | 2,250,000 | 2,290,675 | | (4,079) | 5,400 | 5,092 | AO | 25,650 | 121,500 | 05/11/2011 | 04/15/2021 |
| 015271-AD-1 | Alexandria real estate. | 2FE | 18,945,280 | 93.1120 | 17,691,280 | 19,000,000 | 18,948,006 | | 2,726 | 3,900 | 3,935 | JD | 32,933 | 386,967 | 05/29/2013 | 06/15/2023 |
| 016275-AB-1 | ALION SCIENCE AND TECHNOLOGY | 1 | 3,436,038 | 102.2500 | 3,647,713 | 3,567,446 | 3,524,446 | | 42,341 | 12,000 | 13,474 | MN | 71,349 | 421,756 | 11/01/2013 | 11/01/2014 |
| 01T775-AC-4 | ALLEGHANY CORP | 2FE | 9,989,800 | 103.8260 | 10,382,600 | 10,000,000 | 9,901,059 | | 829 | 4,950 | 4,963 | JD | 5,500 | 495,000 | 06/21/2012 | 06/27/2022 |
| 023767-AA-4 | AMER AIRLN PT TRS 11-1 | 2FE | 12,478,698 | 105.0340 | 13,232,025 | 12,502,622 | 12,480,690 | | 2,469 | 5,250 | 5,302 | JJ | 275,318 | 656,388 | 07/22/2011 | 01/31/2021 |
| 02607A-AA-2 | AMERICAN FINANCIAL GROUP | 2FE | 7,977,146 | 128.1820 | 8,780,467 | 6,850,000 | 7,602,958 | | (108,773) | 9,875 | 7,387 | JD | 30,064 | 676,438 | 04/07/2010 | 06/15/2019 |
| 02073E-AJ-4 | Ameri sourcebergen Corp. | 1FE | 915,475 | 98,3390 | 835,882 | 850,000 | 906,179 | | (6,600) | 3,500 | 2,541 | MN | 3,801 | 29,750 | 08/01/2012 | 11/15/2021 |
| 031162-BG-4 | Amgen, Inc. | 1FE | 1,095,702 | 104.4700 | 1,044,700 | 1,000,000 | 1,070,909 | | (10,061) | 4,100 | 2,841 | JD | 1,822 | 41,000 | 08/01/2012 | 11/15/2021 |
| 031162-BM-1 | Amgen, Inc. | 1FE | 1,081,930 | 102.7270 | 1,027,270 | 1,000,000 | 1,070,051 | | (8,441) | 3,875 | 2,816 | MN | 4,951 | 38,750 | 08/01/2012 | 11/15/2021 |
| 032095-AB-7 | AMPHENOL CORP | 1FE | 1,245,844 | 97.0680 | 1,140,549 | 1,175,000 | 1,236,320 | | (6,769) | 4,000 | 3,241 | FA | 19,583 | 47,000 | 08/01/2012 | 11/15/2022 |
| 032350-AD-3 | ANTRUST FINANCIAL SERVICES INC. | 2FE | 26,753,750 | 100.5000 | 26,883,750 | 26,753,750 | 26,753,750 | | | 6,125 | 5,477 | JJ | 618,965 | | 12/30/2013 | 08/15/2023 |
| 03523T-BB-5 | ANHEUSER-BUSCH INBEV WOR. | 2FE | 845,865 | 100.2650 | 777,671 | 725,000 | 827,356 | | (13,126) | 4,375 | 2,221 | FA | 11,983 | 31,719 | 08/01/2012 | 02/15/2023 |
| 037388-AM-3 | Aon Corp. | 1FE | 4,981,850 | 109.8580 | 5,492,900 | 5,000,000 | 4,986,996 | | 1,583 | 5,000 | 5,046 | MS | 63,194 | 250,000 | 09/07/2010 | 04/15/2020 |
| 03741T-AZ-8 | Apache Corp. | 1FE | 1,673,010 | 87.8230 | 1,516,257 | 1,500,000 | 1,666,230 | | (11,897) | 3,250 | 2,311 | AO | 10,635 | 50,375 | 08/01/2012 | 04/15/2022 |
| 03741T-BD-6 | Apache Corp. | 1FE | 12,452,006 | 93.2300 | 12,082,608 | 12,960,000 | 12,483,763 | | 31,757 | 2,625 | 3,093 | JJ | 156,870 | 198,297 | 08/01/2012 | 01/15/2023 |
| 039483-BB-7 | Archer-Daniels-Midland. | 1FE | 667,667 | 106.3190 | 611,334 | 575,000 | 653,610 | | (9,948) | 4,479 | 2,391 | MS | 8,585 | 25,754 | 08/01/2012 | 05/01/2021 |
| 046003-JJ-4 | Associates Corp NA Sr Nts. | 2FE | 2,973,992 | 119.3680 | 3,342,304 | 2,800,000 | 2,908,927 | | | 6,950 | 6,010 | MN | 32,433 | 194,600 | 04/06/2010 | 11/01/2018 |
| 048303-CE-8 | Atlantic City Electric. | 1FE | 2,288,150 | 105.7950 | 2,908,237 | 2,800,000 | 2,243,633 | | (31,551) | 4,350 | 2,446 | AO | 21,750 | 87,000 | 04/07/2011 | 04/01/2021 |
| 04916X-BE-5 | A-FIXED RTATLAS AIR INC20. | 3 | 406,404 | 107.2500 | 422,149 | 393,612 | 400,225 | | (2,615) | 8,707 | 7,386 | MON. | 2,761 | 34,272 | 08/12/2011 | 06/02/2016 |
| 052769-AB-2 | Autodesk Inc. | 2FE | 5,563,041 | 93.0380 | 5,303,166 | 5,700,000 | 5,567,574 | | 4,533 | 3,600 | 3,905 | JD | 9,120 | 175,400 | 09/17/2012 | 12/15/2022 |
| 05463H-AA-6 | AXIS SPECIALTY FINANCE. | 1FE | 15,049,523 | 108.6040 | 16,019,090 | 14,750,000 | 14,982,498 | | (29,539) | 5,875 | 3,000 | JD | 72,214 | 866,563 | 07/27/2011 | 12/01/2023 |
| 057224-BC-6 | Baker Hughes Inc. | 1FE | 1,070,000 | 99.2950 | 992,950 | 1,000,000 | 1,059,979 | | (7,110) | 3,200 | 2,336 | FA | 12,089 | 32,000 | 08/01/2012 | 08/15/2022 |
| 059438-AK-7 | Banc One Corp Sub Nts. | 1FE | 2,524,400 | 128.6420 | 2,572,840 | 2,000,000 | 2,378,053 | | (18,045) | 8,000 | 5,928 | AO | 27,556 | 160,000 | 07/17/2003 | 04/29/2027 |
| 06050T-KN-1 | Bank of America NA. | RA ... 1FE | 4,448,724 | 112.4730 | 4,830,715 | 4,295,000 | 4,373,790 | | (20,238) | 6,100 | 5,509 | JD | 31,644 | 261,995 | 12/18/2009 | 12/28/2018 |
| 06053F-AA-7 | BANK OF AMERICA CORP | 1FE | 1,003,470 | 100.1160 | 1,001,160 | 1,000,000 | 1,003,470 | | | 4,100 | 4,056 | JJ | 17,994 | | 12/30/2013 | 07/24/2023 |
| 06406H-BU-2 | Bank of New York Mellon | 1FE | 2,805,820 | 106.0110 | 2,650,275 | 2,500,000 | 2,759,312 | | (33,012) | 4,150 | 2,541 | FA | 43,229 | 103,750 | 08/01/2012 | 02/01/2021 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 1

Showing All Long-Term **BONDS** Owned December 31 of Current Year

| 1 CUSIP Identification | 2 Description | 3 Code | 4 Foreign | 5 Bond CHAR | 6 NAIC Designation | 7 Actual Cost | 8 Rate Used to Obtain Fair Value | 9 Fair Value | 10 Par Value | 11 Book/Adjusted Carrying Value | 12 Unrealized Valuation Increase/(Decrease) | 13 Current Year's (Amortization)/Accretion | 14 Current Year's Other Than Temporary Impairment Recognized | 15 Total Foreign Exchange Change in B./A.C.V. | 16 Rate of | 17 Effective Rate of | 18 When Paid | 19 Admitted Amount Due & Accrued | 20 Amount Rec. During Year | 21 Acquired | 22 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06406H-BY-4 | Bank of New York Mellon | | | 1 | 1FE | 540.608 | 101.6420 | 508.210 | 500.000 | 534.847 | | (4.083) | | | 3.550 | 2.541 | MS | 4.832 | 17.750 | 08/01/2012 | 09/23/2021 |
| 06887#-AB-7 | BARRY-WEHMILLER COMPANIES INC | | | 2Z | | 2.000.000 | 100.0000 | 1.806.680 | 2.000.000 | 2.000.000 | | | | | 3.680 | 3.680 | AO | 4.791 | | 05/28/2013 | 10/03/2023 |
| 07181J-BL-2 | Baxter Int'l. | | | 1 | 1FE | 3.488.975 | 95.6920 | 3.349.220 | 3.500.000 | 3.489.510 | | .535 | | | 3.200 | 3.237 | JD | 4.799 | 57.244 | 06/04/2013 | 06/15/2023 |
| 07373Q-AE-3 | Beam Inc. | | | 1 | 2FE | 1.034.735 | 95.5630 | 955.630 | 1.000.000 | 1.030.161 | | (3.258) | | | 3.250 | 2.832 | MN | 4.153 | 48.208 | 05/15/2013 | 06/15/2022 |
| 07383P-GD-2 | Bear Stearns Co Inc. | | | | | 11.968.600 | 113.1420 | 11.314.200 | 10.000.000 | 11.511.522 | | (437.170) | | | 10.845 | 5.456 | FA | 448.848 | 1.082.673 | 12/13/2012 | 02/02/2017 |
| 07588T-AH-5 | Becton Dickinson | | | 1 | 1FE | 1.018.357 | 95.5400 | 945.630 | 950.000 | 1.007.555 | | (7.662) | | | 3.250 | 2.251 | MN | 4.202 | 30.875 | 08/01/2012 | 11/12/2020 |
| 07588T-BH-6 | Becton Dickinson | | | | 2FE | 2.129.971 | 99.2150 | 1.984.300 | 2.000.000 | 2.111.882 | | (12.840) | | | 3.125 | 2.341 | MN | 9.201 | 62.500 | 08/01/2012 | 11/08/2021 |
| 08143T-AH-8 | Beeris Company Inc. | | | | 2FE | 1.101.279 | 102.2780 | 1.022.780 | 1.000.000 | 1.067.107 | | (10.071) | | | 4.500 | 3.191 | AO | 9.500 | 45.000 | 08/01/2012 | 11/15/2019 |
| 084423-AO-5 | MR BERKLEY CORP | RA | | | 2FE | 3.311.299 | 119.4000 | 3.429.168 | 2.872.000 | 3.203.444 | | (49.147) | | | 7.375 | 5.021 | MS | 62.366 | 211.810 | 03/27/2012 | 09/15/2019 |
| 084680-AH-5 | BERKSHIRE HILLS BANCORP INC | | | 3 | | 13.839.000 | 100.8000 | 14.112.000 | 14.000.000 | 13.847.100 | | 6.463 | | | 6.875 | 7.000 | MS | 248.646 | 962.500 | 09/20/2012 | 12/01/2023 |
| 09064A-AG-6 | BIOMED REALTY LP | | | | 2FE | 2.050.420 | 95.8090 | 1.916.180 | 2.000.000 | 2.044.293 | | (4.422) | | | 4.250 | 3.935 | JJ | 39.194 | 89.014 | 08/01/2012 | 07/15/2022 |
| 09256B-AH-5 | BLACKSTONE HOLDINGS FINA | | | | 1FE | 7.930.640 | 117.5270 | 9.284.633 | 7.900.000 | 7.920.935 | | (3.021) | | | 6.625 | 6.568 | FA | 197.719 | 523.375 | 03/19/2010 | 08/15/2019 |
| 09256B-AB-3 | BLACKSTONE HOLDINGS FINA | | | | 1FE | 3.441.309 | 111.2710 | 3.616.308 | 3.250.000 | 3.411.126 | | (18.217) | | | 5.875 | 5.045 | MS | 56.220 | 190.938 | 04/17/2012 | 03/15/2021 |
| 09256B-AD-9 | BLACKSTONE HOLDINGS FINA | | | | 1FE | 1.962.120 | 104.0140 | 2.080.280 | 2.000.000 | 1.966.032 | | 2.877 | | | 4.750 | 4.984 | FA | 36.889 | 94.472 | 08/14/2012 | 02/15/2023 |
| 09789#-BD-5 | Bond Lease Corp VII Sec Lease Oblig 93-A | | | 2 | 3 | 54.226 | 100.2260 | 54.646 | 54.523 | 54.341 | | .11 | | | 8.600 | 8.778 | MON | .391 | | 05/19/1993 | 01/15/2014 |
| 10623*-AA-4 | BRAZOS SANDY CREEK COOP UTIL | | | | 1FE | 2.862.500 | 113.9460 | 3.261.716 | 2.862.500 | 2.862.500 | | | | | 6.540 | 6.540 | JD | .520 | | 10/06/2009 | 06/30/2024 |
| 11133T-AB-9 | BROADRIDGE FINANCIAL SOL | | | | 2FE | 7.490.325 | 100.7840 | 7.558.800 | 7.500.000 | 7.490.807 | | .482 | | | 3.950 | 3.971 | MS | 106.979 | | 08/14/2013 | 09/01/2020 |
| 114259-X*-5 | KeySpan Energy Delivery NY... | | | 2 | | 2.500.000 | 100.0000 | 2.816.000 | 2.500.000 | 2.500.000 | | | | | 5.550 | 5.550 | MN | 12.629 | 144.640 | 01/26/2006 | 11/29/2016 |
| 12015U-A*-2 | Buckeye Holdings, Inc. | | | 2 | | 722.678 | 106.4560 | 769.334 | 722.678 | 722.678 | | | | | 4.930 | 4.930 | MS | 9.006 | 17.814 | 09/24/2003 | 09/30/2015 |
| 12189L-AL-5 | BURLINGTON NORTHERN... | | | 1 | | 1.755.478 | 93.8300 | 1.642.025 | 1.750.000 | 1.755.216 | | (.262) | | | 3.050 | 3.010 | MS | 17.792 | 26.688 | 05/24/2004 | 09/21/2014 |
| 12542R-AH-7 | CHS, Inc. | | | 2 | | .650.000 | 102.8200 | 668.391 | 650.000 | 650.000 | | | | | 5.250 | 5.250 | MS | 9.479 | 17.063 | 08/24/2004 | 09/21/2014 |
| 12665U-AH-2 | CVS CAREMARK CORP | | | | 2FE | 11.000.000 | 99.8700 | 10.985.700 | 11.000.000 | 11.000.000 | | | | | 4.750 | 4.704 | MON | 30.184 | | 12/11/2013 | 01/10/2036 |
| 12679P-AE-5 | CA Inc., Inc. | | | | 2FE | 2.732.350 | 99.6480 | 2.740.320 | 2.750.000 | 2.732.627 | | .277 | | | 4.500 | 4.582 | FA | 46.406 | | 12/30/2013 | 08/15/2023 |
| 12681#-AH-5 | Cabela's Inc. | | | | | 3.000.000 | 109.5220 | 3.285.660 | 3.000.000 | 3.000.000 | | | | | 5.990 | 5.990 | FA | 64.892 | 179.700 | 12/21/2005 | 12/20/2016 |
| 13342B-AJ-4 | Cameron Int'l Corp | | | | 1FE | 1.033.307 | 97.8440 | 978.440 | 1.000.000 | 1.026.961 | | (3.094) | | | 6.000 | 3.191 | AO | 6.100 | 36.000 | 08/01/2012 | 04/30/2022 |
| 14178I-AV-0 | Cargill, Inc. | | | | 1FE | .598.918 | 104.1770 | 558.389 | 536.000 | 589.779 | | (6.490) | | | 6.307 | 2.779 | MS | 3.014 | 23.086 | 08/01/2012 | 05/14/2021 |
| 14178I-BB-9 | Cargill, Inc. | | | | 1FE | 1.042.546 | 97.0950 | 970.950 | 1.000.000 | 1.036.771 | | (4.098) | | | 3.300 | 2.779 | MS | 11.000 | 33.000 | 08/01/2012 | 03/01/2022 |
| 14184G-AF-7 | CARIBBEAN DEVELOPMENT BK | | | 2 | | 20.481.805 | 94.8540 | 19.445.166 | 20.500.000 | 20.481.308 | | | | | 4.375 | 4.383 | MN | 129.549 | 875.000 | 12/30/2013 | 11/09/2027 |
| 14280*-AL-6 | Carlson Companies Inc. | | | 3 | | .885.714 | 102.8870 | 911.282 | 885.714 | 885.714 | | | | | 5.220 | 5.220 | MN | 5.500 | 34.676 | 05/27/2005 | 06/16/2015 |
| 149123-BX-8 | Caterpillar Inc. | | | 2 | | 1.036.242 | 92.5670 | 925.670 | 1.000.000 | 1.031.389 | | (3.443) | | | 2.600 | 2.182 | JD | .361 | 26.000 | 08/01/2012 | 06/26/2022 |
| 153610-AN-5 | Central Hudson Gas & Electric | | | | 1FE | 3.029.572 | 105.2810 | 3.158.430 | 3.000.000 | 3.020.521 | | (288) | | | 5.840 | 5.771 | MS | 58.400 | 175.200 | 07/12/2012 | 12/01/2038 |
| 162809-AA-5 | CHECKERS DRIVE-IN RESTAURANTS | | | | 4FE | 1.000.000 | 111.0000 | 1.110.000 | 1.000.000 | 1.000.000 | | | | | 11.000 | 11.000 | JD | 9.167 | 114.583 | 11/01/2012 | 12/01/2017 |
| 163103-UG-7 | Chelan County PU Dist 1 | | | | | 826.572 | 97.3400 | 749.518 | 770.000 | 818.465 | | (5.763) | | | 3.003 | 2.671 | JJ | 13.972 | 27.743 | 08/01/2012 | 07/01/2040 |
| 166764-AH-1 | CHEVRON CORP | | | 1 | | 1.103.943 | 96.5430 | 1.110.245 | 1.150.000 | 1.103.954 | | .11 | | | 3.191 | 3.696 | JD | .714 | | 12/30/2013 | 06/24/2023 |
| 16725*-AC-4 | CHICAGO BRIDGE & IRON COMPANY | | | 2 | | 14.000.000 | 100.2560 | 14.035.840 | 14.000.000 | 14.000.000 | | .11 | | | 5.150 | 5.148 | JD | 24.033 | 721.000 | 30/12/2012 | 10/19/2022 |
| 172967-BU-4 | Citigroup Inc. | | | | 2FE | 3.986.210 | 103.1380 | 4.125.520 | 4.000.000 | 3.988.954 | | .652 | | | 5.375 | 5.899 | FA | 84.208 | 235.000 | 12/09/2004 | 08/15/2023 |
| 178180-GD-1 | CITY NATIONAL CORPORATION, CLARION LION PROPERTIES FUND | | | | 2FE | 12.999.350 | 107.4300 | 13.965.900 | 13.000.000 | 13.000.000 | | .49 | | | 5.375 | 5.371 | JJ | 322.201 | 747.274 | 06/13/2012 | 07/15/2022 |
| 18055#-AW-4 | H. | | | | 2Z | 9.000.000 | 100.0000 | 9.000.000 | 9.000.000 | 9.000.000 | | | | | 4.600 | 4.600 | FA | | | 12/05/2013 | 02/15/2024 |
| 19416Q-QZ-0 | Colgate Palmolive Company | | | | 1FE | 1.687.639 | 92.0320 | 1.518.528 | 1.650.000 | 1.682.637 | | (3.557) | | | 2.300 | 2.041 | MN | 6.114 | 37.950 | 08/05/2013 | 02/15/2024 |
| 208251-AE-8 | Conoco Inc. | | | | 1FE | 3.228.300 | 126.1640 | 3.784.920 | 3.000.000 | 3.195.581 | | (7.455) | | | 6.950 | 6.345 | AO | 44.017 | 208.500 | 08/05/2003 | 04/15/2029 |
| 20759*-QB-9 | CONTL AIRLINES 2012-1 | | | | 1FE | .696.500 | 100.0530 | 700.371 | 700.000 | 696.501 | | | | | 4.000 | 4.057 | AO | 4.667 | | 12/30/2013 | 10/29/2024 |
| 216871-AE-3 | Cooper US Inc. | | | | 1FE | 1.885.271 | 101.2950 | 1.722.015 | 1.700.000 | 1.855.462 | | (21.135) | | | 3.875 | 2.391 | JD | 2.928 | 65.875 | 08/01/2012 | 12/15/2020 |
| 217020-AJ-5 | CoorsTek, Inc. | | | 2 | | 2.366.667 | 105.0750 | 2.486.775 | 2.366.667 | 2.366.667 | | | | | 5.500 | 5.300 | JD | 5.575 | 62.717 | 06/25/2004 | 12/15/2015 |
| 224399-AF-6 | Crane Company | | | | 1FE | 1.999.840 | 98.8440 | 1.976.880 | 2.000.000 | 1.999.846 | | 6 | | | 4.450 | 4.451 | JD | 3.956 | | 12/10/2013 | 12/15/2023 |
| 22822R-AH-1 | CROWN CASTLE TOWERS LLC | | | | 1FE | 5.000.000 | 112.0580 | 5.602.900 | 5.000.000 | 5.000.000 | | | | | 6.113 | 6.113 | MN | 13.584 | 305.650 | 01/08/2010 | 12/15/2023 |
| 22969R-AB-2 | CUBESMART | | | | 2FE | 2.969.850 | 97.7050 | 2.930.150 | 3.000.000 | 2.969.950 | | .100 | | | 4.800 | 4.501 | MS | 5.333 | | 12/15/2013 | 12/15/2022 |
| 23311U-AA-7 | DCP LLC/DCP CORP | | | | 2FE | 7.429.125 | 104.9060 | 7.818.450 | 7.450.000 | 7.472.843 | | 14.560 | | | 10.750 | 11.000 | FA | 304.583 | 806.250 | 08/05/2010 | 08/15/2015 |
| 23311V-AB-3 | DCP Midstream Operating | | | | 1FE | 3.981.400 | 99.9590 | 3.998.360 | 4.000.000 | 3.984.209 | | 1.513 | | | 4.950 | 5.009 | AO | 49.500 | 198.000 | 03/08/2012 | 04/01/2022 |
| 235851-AM-4 | Danaher corp | | | | 1FE | 1.141.774 | 103.4050 | 1.034.050 | 1.000.000 | 1.120.234 | | (11.997) | | | 3.900 | 2.809 | FMAN | 19.427 | 230.409 | 08/01/2012 | 06/23/2014 |
| 242726-AH-7 | DEB STORE HOLDINGS LLC | | | 4 | | 1.632.961 | 65.0000 | 1.062.585 | 1.226.985 | 1.887.669 | | (122.396) | | | 21.555 | 21.555 | JD | 262.268 | 625.275 | 12/31/2013 | 04/23/2014 |
| 247131-AF-2 | Delphi Financial Group | | | 2 | | .459.948 | 109.2920 | 491.994 | 450.000 | 459.299 | | (11.297) | | | 7.875 | 7.639 | JJ | .159 | | 07/19/2011 | 01/15/2020 |
| 24730#-AB-6 | Delta Air Lines 2011-1B | | | | 1FE | 16.000.000 | 102.0000 | 16.320.000 | 16.000.000 | 16.000.000 | | | | | 7.125 | 7.125 | AO | 240.667 | 1.140.000 | 07/26/2011 | 10/15/2014 |
| 249030-AC-1 | Dentsply International | | | | 1FE | .741.520 | 100.1260 | 700.882 | 700.000 | 735.631 | | (4.194) | | | 4.125 | 2.519 | MN | 10.908 | 28.875 | 08/01/2012 | 08/15/2021 |
| 25272P-AC-6 | DIAMOND RESORTS CORP SR S | | | 4 | | 4.674.000 | 101.1000 | 5.284.800 | 4.800.000 | 4.705.592 | | 14.318 | | | 12.000 | 12.574 | FA | 217.600 | 576.000 | 09/14/2011 | 08/15/2018 |
| 25389J-AH-9 | DIGITAL REALTY TRUST LP | | | | 2FE | 1.124.543 | 105.8540 | 1.058.540 | 1.000.000 | 1.103.726 | | (14.815) | | | 5.875 | 3.941 | FA | 24.479 | 58.750 | 08/01/2012 | 02/01/2020 |

E10.8

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - PART 1

Showing All Long-Term **BONDS** Owned December 31 of Current Year

| 1 CUSIP Identification | 2 Description | 3 Code | 4 F o r e i g n | 5 Bond CHAR | 6 NAIC Designation | 7 Actual Cost | 8 Rate Used to Obtain Fair Value | 9 Fair Value | 10 Par Value | 11 Book/ Adjusted Carrying Value | 12 Unrealized Valuation Increase/ (Decrease) | 13 Current Year's (Amortization)/ Accretion | 14 Current Year's Other Than Temporary Impairment Recognized | 15 Total Foreign Exchange Change in B./A.C.V. | 16 Rate of | 17 Effective Rate of | 18 When Paid | 19 Admitted Amount Due & Accrued | 20 Amount Rec. During Year | 21 Acquired | 22 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25389J-AJ-5 | DIGITAL REALTY TRUST LP | | | | 2FE | 6,315,428 | 102.4850 | 6,359,194 | 6,205,000 | 6,202,673 | (9,888) | | | | 5.250 | 5.014 | MS | 95,919 | 325,763 | 07/28/2011 | 03/15/2021 |
| 25389J-AK-2 | DIGITAL REALTY TRUST LP | | 1 | | 2FE | 979,410 | 91.5090 | 915,090 | 1,000,000 | 980,517 | 1,107 | | | | 3.625 | 3.890 | JJ | 9,068 | 18,125 | 05/31/2013 | 10/01/2022 |
| 254700-AE-9 | DISCOVERY COMMUNICATIONS L | | | | 2FE | 1,679,321 | 103.4730 | 1,552,095 | 1,500,000 | 1,653,601 | (18,260) | | | | 4.375 | 2.841 | JD | 2,917 | 65,625 | 08/01/2012 | 06/15/2021 |
| 257567-AD-5 | DOLLAR TREE STORES INC | | | | 2Z | 8,000,000 | 97.6960 | 7,815,680 | 8,000,000 | 8,000,000 | | | | | 4.630 | 4.630 | JJ | 138,900 | | 08/16/2013 | 09/16/2023 |
| 257567-AL-5 | Dpabs 2007--1 a2 | | | | 2FE | 34,081,250 | 106.4750 | 36,288,011 | 34,081,250 | 34,081,250 | | | | | 5.216 | 5.255 | JAJO | 325,908 | 1,777,678 | 03/06/2012 | 01/25/2019 |
| 26138E-AP-4 | DR Pepper Snapple Group, | | | | 2FE | 1,044,703 | 96.5750 | 965,750 | 1,000,000 | 1,038,391 | (4,489) | | | | 3.200 | 2.641 | MN | 4,089 | 32,000 | 08/01/2012 | 11/15/2021 |
| 263534-CB-3 | E. I. Du Pont De Nemours, | | | | 1FE | 1,110,147 | 101.6800 | 1,016,800 | 1,000,000 | 1,093,072 | (12,105) | | | | 3.625 | 2.191 | JJ | 16,715 | 36,250 | 01/15/2021 | 01/15/2021 |
| 26442C-AV-6 | Duke Energy | | | | 1FE | 1,129,437 | 103.3300 | 1,033,300 | 1,000,000 | 1,109,826 | (13,897) | | | | 3.900 | 2.241 | JJ | 39,000 | | 08/01/2012 | 06/15/2021 |
| 26884L-AB-5 | EOT CORP. | | | | 1FE | 4,429,942 | 102.7590 | 4,500,844 | 4,380,000 | 4,424,852 | (4,823) | | | | 4.875 | 4.714 | MN | 27,284 | 213,525 | 08/01/2012 | 11/15/2021 |
| 26884U-AA-7 | EPR PROPERTIES | | | | 2FE | 12,940,980 | 97.4010 | 12,662,130 | 13,000,000 | 12,944,043 | 3,063 | | | | 5.250 | 5.308 | JJ | 365,896 | | 01/15/2013 | 07/15/2023 |
| 277432-AK-6 | Eastman Chemical Co., | | | | 2FE | 2,208,288 | 102.7950 | 2,055,900 | 2,000,000 | 2,177,045 | (22,198) | | | | 4.500 | 3.091 | JJ | 41,500 | 90,000 | 08/01/2012 | 08/15/2021 |
| 27806K-AC-8 | Eaton Corporation, | | | | 2FE | 1,985,453 | 99.2980 | 1,985,960 | 2,000,000 | 1,987,592 | 362 | | | | 5.250 | 5.299 | JD | 4,667 | 105,000 | 06/15/2005 | 06/15/2035 |
| 291011-BC-7 | Emerson Electric Company, | | | | 2FE | 1,167,660 | 103.8930 | 1,038,930 | 1,000,000 | 1,140,540 | (18,926) | | | | 4.250 | 2.041 | MN | 5,431 | 42,500 | 08/01/2012 | 11/15/2020 |
| 29210G-AA-5 | EMPIRE TODAY LLC... | | | | 5FE | 390,117 | 100.2500 | 375,938 | 375,000 | 382,799 | (3,204) | | | | 11.375 | 10.241 | FA | 17,773 | 42,656 | 07/11/2011 | 02/01/2017 |
| 29266R-AC-2 | Energizer Holdings, Inc. | | | | 2FE | 16,275,514 | 99.6190 | 15,993,830 | 16,055,000 | 16,271,265 | (4,794) | | | | 4.700 | 4.504 | MN | 77,555 | 237,585 | 12/04/2013 | 05/24/2022 |
| 29266R-AE-8 | Energizer Holdings, Inc. | | | | 2 | 3,250,000 | 108.8100 | 3,536,332 | 3,250,000 | 3,250,000 | | | | | 6.240 | 6.240 | JD | 563 | 202,800 | 06/15/2006 | 07/06/2016 |
| 29273R-AN-9 | Energy Transfer Partners, | | | | 2FE | 1,056,248 | 102.7250 | 1,027,250 | 1,000,000 | 1,048,228 | (5,732) | | | | 4.650 | 3.873 | JD | 3,875 | 46,500 | 08/01/2012 | 06/01/2021 |
| 29340D-AV-3 | Entergy Arkansas Inc. | | | | 1FE | 1,051,637 | 101.1740 | 1,011,740 | 1,000,000 | 1,043,712 | (5,594) | | | | 3.750 | 3.041 | FA | 14,167 | 37,500 | 08/01/2012 | 06/01/2021 |
| 29340D-AP-1 | Entergy Arkansas Inc. | | | | 2FE | 3,993,988 | 94.0680 | 3,762,720 | 4,000,000 | 3,994,287 | 299 | | | | 3.050 | 3.067 | JD | 10,167 | 61,339 | 05/29/2013 | 06/01/2023 |
| 29379V-AU-7 | ENTERPRISE PRODUCTS OPER. | | | | 2FE | 1,746,673 | 100.9840 | 1,615,968 | 1,600,000 | 1,727,392 | (13,699) | | | | 4.050 | 2.941 | FA | 24,480 | 64,800 | 08/01/2012 | 02/15/2022 |
| 29380T-AT-2 | ENTERTAINMENT PROPERTIES | | | | 2FE | 8,087,640 | 101.6190 | 8,129,520 | 8,000,000 | 8,083,162 | (4,564) | | | | 5.750 | 5.589 | FA | 173,778 | 439,076 | 05/29/2013 | 08/15/2022 |
| 300674-AA-6 | Excel Paralubes Senior Bond, | | | | 2 | 3,712,000 | 108.3470 | 4,021,841 | 3,712,000 | 3,712,000 | | | | | 7.430 | 7.430 | MS | 45,967 | | 10/30/1995 | 11/01/2015 |
| 30161W-AH-6 | EXELON GENERATION CO. LLC, | | | | 2FE | 1,031,450 | 98.8000 | 988,000 | 1,000,000 | 1,026,477 | (3,560) | | | | 4.000 | 3.541 | JJ | 10,444 | 40,000 | 08/01/2012 | 10/01/2020 |
| 302196-AE-8 | Express Scrips Holding | | | | 2FE | 1,146,084 | 106.0250 | 1,060,250 | 1,000,000 | 1,137,837 | (2,510) | | | | 4.750 | 2.787 | MN | 6,069 | 47,500 | 08/01/2012 | 11/15/2021 |
| 302491-AR-6 | FMC Corp., | | | | 2FE | 1,066,025 | 97.9940 | 975,940 | 1,000,000 | 1,057,377 | (6,145) | | | | 3.950 | 3.141 | FA | 16,458 | 39,500 | 08/01/2012 | 02/01/2022 |
| 30251T-AA-7 | FNBC 1993 Pass Thru... | | | 2 | 2FE | 3,939,459 | 100.0000 | 4,283,216 | 3,939,459 | 3,939,459 | | | | | 8.081 | 8.081 | JJ | 155,617 | 159,154 | 05/20/1993 | 05/20/2018 |
| 31677J-AD-2 | Fifth Third Banc... | | | | 2FE | 2,228,788 | 107.4710 | 3,277,866 | 3,050,000 | 2,559,043 | 87,294 | | | | 4.500 | 9.000 | JD | 11,438 | 137,250 | 06/18/2009 | 06/01/2018 |
| | First American Financial | | | | | | | | | | | | | | | | | | | | |
| 31847R-AE-2 | Corp. | | | | 2FE | 3,010,095 | 95.1100 | 2,853,300 | 3,000,000 | 3,009,372 | (723) | | | | 4.300 | 4.258 | FA | 53,750 | 65,217 | 02/04/2013 | 02/01/2023 |
| 33592V-AB-4 | FIRST NIAGARA | RA | | | 1FE | 9,371,633 | 115.5680 | 10,690,040 | 9,250,000 | 9,346,345 | (12,625) | | | | 6.750 | 6.540 | MS | 176,906 | 624,375 | 03/20/2012 | 03/19/2020 |
| 34341Z-AB-8 | Fluor Corp., | | | | 1FE | 949,500 | 97.4080 | 876,672 | 900,000 | 942,575 | (4,913) | | | | 3.375 | 2.691 | MS | 8,944 | 30,375 | 08/01/2012 | 09/15/2021 |
| 34368B-AA-9 | Flowers Foods, Inc. | | | | 2FE | 492,465 | 99.1060 | 495,530 | 500,000 | 492,498 | | | | | 4.375 | 4.596 | JJ | 5,469 | | 04/01/2013 | 04/01/2022 |
| 34354P-AD-7 | FLOWSERVE CORP. | | | | 2FE | 5,936,560 | 97.3630 | 5,853,780 | 6,000,000 | 5,936,927 | 367 | | | | 4.000 | 4.130 | MN | 30,667 | | 12/06/2013 | 11/15/2023 |
| 356710-AU-9 | Freeport - McMoran C&G. | | | | 1FE | 1,503,464 | 95.1740 | 1,427,610 | 1,500,000 | 1,503,049 | (318) | | | | 3.550 | 3.521 | MS | 17,750 | 53,250 | 08/01/2012 | 03/15/2022 |
| 356710-AZ-8 | Freeport - McMoran C&G | RA | | | 1FE | 5,996,682 | 94.9270 | 5,695,620 | 6,000,000 | 5,996,817 | 136 | | | | 3.875 | 3.882 | MS | 68,458 | | 10/10/2013 | 03/15/2023 |
| 36962G-4R-2 | General Elec Cap Corp. | | | | 1FE | 1,102,957 | 108.2670 | 1,082,670 | 1,000,000 | 1,086,686 | (11,538) | | | | 4.375 | 2.940 | MS | 12,760 | 43,750 | 08/01/2012 | 09/16/2020 |
| 36962G-XZ-2 | General Elec Cap Corp. | | | | 2FE | 1,123,976 | 123.9760 | 4,959,040 | 4,000,000 | 4,224,512 | (6,898) | | | | 7.500 | 6.270 | MS | 79,500 | 270,000 | 12/03/2003 | 03/15/2032 |
| 369668-AA-6 | GECCILLJ VP Holdings LLC, | | | | 1FE | 2,050,215 | 106.7880 | 2,135,760 | 2,000,000 | 2,040,832 | (6,699) | | | | 3.800 | 3.387 | JD | 2,744 | 76,000 | 08/01/2012 | 06/15/2019 |
| 370334-BM-5 | General Mills, Inc. | | | | 2FE | 1,045,176 | 97.4160 | 974,160 | 1,000,000 | 1,038,846 | (4,498) | | | | 3.150 | 2.591 | JD | 1,400 | 31,500 | 12/15/2021 | 12/15/2021 |
| 37291T-AS-3 | Genzyme Corp., | | | | 2FE | 2,404,183 | 110.7640 | 2,215,280 | 2,000,000 | 2,336,389 | (48,025) | | | | 5.000 | 2.191 | JD | 4,444 | 100,000 | 08/01/2012 | 06/15/2021 |
| 38141G-CU-6 | Goldman Sachs Group, Inc. | | | | 2FE | 3,138,840 | 112.4210 | 3,372,630 | 3,000,000 | 3,113,181 | (2,933) | | | | 6.125 | 5.796 | FA | 69,417 | 183,750 | 05/09/2008 | 02/15/2033 |
| 38141G-GU-1 | Goldman Sachs Group, Inc. | | | | 1FE | 1,545,950 | 109.6020 | 1,616,630 | 1,475,000 | 1,536,590 | (6,720) | | | | 3.625 | 4.591 | JJ | 33,126 | 77,438 | 08/01/2012 | 07/27/2021 |
| 39063H-AH-6 | Great Lakes Hydro America, | | | | 2FE | 3,515,000 | 101.6550 | 3,573,157 | 3,515,000 | 3,515,000 | | | | | 5.540 | 5.540 | MSJD | 17,850 | 194,731 | 01/30/2004 | 01/31/2024 |
| 40414L-AJ-8 | HCP INC HCP INC. | | | | 2FE | 587,656 | 97.9810 | 587,886 | 600,000 | 587,659 | 3 | | | | 4.250 | 4.506 | MN | 3,258 | | 12/30/2013 | 11/15/2023 |
| 406216-AZ-4 | Halliburton Company, | | | | 1FE | 1,073,682 | 98.9350 | 989,350 | 1,000,000 | 1,063,136 | (7,483) | | | | 3.250 | 2.341 | MN | 4,153 | 32,500 | 08/01/2012 | 11/15/2021 |
| | John Hancock Global Funding | | | | | | | | | | | | | | | | | | | | |
| 41011M-BJ-8 | II, | | | | 1FE | 2,487,425 | 103.8290 | 2,595,725 | 2,500,000 | 2,498,433 | 1,290 | | | | 5.250 | 5.307 | FA | 45,938 | 131,250 | 02/10/2003 | 02/25/2015 |
| 411707-AH-3 | HNGRY 2013-1A A2 | | 2 | | 1FE | 42,251,330 | 99.8860 | 42,221,044 | 42,269,063 | 42,251,672 | 307 | | | | 4.078 | 4.513 | MJSO | 57,784 | 974,681 | 09/05/2013 | 03/20/2043 |
| 416518-AB-4 | Hartford Life Insurance, | | | | 2FE | 9,728,835 | 109.1570 | 10,642,808 | 9,750,000 | 9,732,283 | 1,641 | | | | 5.125 | 5.153 | JD | 105,460 | 499,688 | 05/21/2012 | 04/15/2022 |
| 419838-AA-5 | HAWAIIAN AIRLINES INC... | | | | 2FE | 6,562,935 | 92.1660 | 5,990,790 | 6,500,000 | 6,560,928 | (2,007) | | | | 3.900 | 3.802 | JJ | 149,283 | | 05/15/2013 | 01/15/2026 |
| 42217X-AH-6 | Health Care REIT, | | | | 1FE | 1,116,649 | 105.8560 | 1,058,560 | 1,000,000 | 1,101,196 | (10,998) | | | | 4.700 | 3.250 | JJ | 24,208 | 47,000 | 08/01/2012 | 04/01/2021 |
| 42217X-AK-9 | Health Care REIT, | | | | 1FE | 5,537,062 | 98.3720 | 5,508,832 | 5,600,000 | 5,538,565 | 633 | | | | 4.125 | 4.191 | JD | 58,800 | | 08/01/2013 | 04/01/2023 |
| 427866-AK-9 | Hershey Company | | | | 1FE | 576,538 | 107.2070 | 1,479,096 | 1,375,000 | 1,544,784 | (22,506) | | | | 4.125 | 2.191 | JD | 4,727 | 56,719 | 08/01/2012 | 12/01/2021 |
| 44108M-AO-5 | Hospitality Prop Trust, | | | | 1FE | 6,887,650 | 101.6300 | 7,114,100 | 7,000,000 | 6,899,897 | 8,991 | | | | 5.000 | 5.208 | FA | 112,222 | 349,028 | 08/06/2012 | 02/15/2022 |
| 44108M-AN-3 | Hospitality Prop Trust, | | | | 2FE | 9,988,700 | 95.8900 | 9,589,000 | 10,000,000 | 9,989,341 | 641 | | | | 4.500 | 4.514 | JD | 35,000 | 236,250 | 05/30/2013 | 06/15/2023 |
| 44216W-AC-8 | Houston Fuel Oil Terminal Co. | | | | 2 | 2,541,667 | 109.4060 | 2,780,736 | 2,541,667 | 2,541,667 | | | | | 5.560 | 5.560 | MJSD | 6,281 | 105,987 | 11/13/2006 | 12/15/2016 |
| 448579-AB-8 | Hyatt Hotels Corps. | RA | | | 2FE | 4,860,929 | 112.5520 | 5,194,275 | 4,615,000 | 4,777,214 | (23,534) | | | | 6.875 | 6.126 | FA | 119,862 | 317,281 | 03/23/2010 | 08/15/2019 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 1

Showing All Long-Term **BONDS** Owned December 31 of Current Year

E10.10

| 1 CUSIP Identification | 2 Description | 3 Code | 4 Fn | 5 Bond CHAR | 6 NAIC Designation | 7 Actual Cost | 8 Rate Used to Obtain Fair Value | 9 Fair Value | 10 Par Value | 11 Book/Adjusted Carrying Value | 12 Unrealized Valuation Increase/(Decrease) | 13 Current Year's (Amortization)/Accretion | 14 Current Year's OTTI Recognized | 15 Total Foreign Exchange Change in B./A.C.V. | 16 Rate of | 17 Effective Rate of | 18 When Paid | 19 Admitted Due & Accrued | 20 Amount Rec. During Year | 21 Acquired | 22 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 448579-AD-4 | Hyatt Hotels Corp.. | | | | 1 .2FE | 5,990,760 | .107 .0190 | 6,421,140 | 6,000,000 | 5,992,602 | | 766 | | | 5.375 | 5.395 | FA | 121,833 | 322,500 | 08/04/2011 | 08/15/2021 |
| 448579-AD-4 | Hyatt Hotels Corp.. | | | | .2FE | 5,855,282 | .92 .0450 | 5,522,700 | 6,000,000 | 5,862,658 | | 7,376 | | | 3.375 | 3.661 | JJ | 129,938 | | 05/31/2013 | 07/15/2023 |
| | ISAIL 2013-1 SENIOR | | | | | | | | | | | | | | | | | | | | |
| 45032W-AA-6 | PARTICIPAT B2.. | | | | 5Z | 66,927 | .100 .0000 | 66,927 | | 66,927 | | | | | | | MJSD | | | 06/24/2013 | 09/30/2026 |
| | ISAIL 2013-1 SENIOR | | | | | | | | | | | | | | | | | | | | |
| 45032W-AA-6 | PARTICIPAT A3.. | | | | 4Z | 4,665,697 | .100 .0000 | 4,665,697 | 4,665,697 | 4,665,697 | | | | | 3.000 | 3.010 | MJSD | 1,166 | | 05/21/2013 | 09/30/2026 |
| | ISAIL 2013-1 SENIOR | | | | | | | | | | | | | | | | | | | | |
| 45032W-AC-2 | PARTICIPAT A3.. | | | | 4Z | 7,477,089 | .100 .0000 | 7,477,089 | 7,477,089 | 7,477,089 | | | | | 3.000 | 3.011 | MJSD | 1,869 | | 05/21/2013 | 09/30/2026 |
| | ISAIL 2013-1 JUNIOR | | | | | | | | | | | | | | | | | | | | |
| 45032W-AD-0 | PARTICIPAT.. | | | | 4Z | 45,144 | .100 .0000 | 45,144 | 45,144 | 45,144 | | | | | 3.000 | 3.011 | MJSD | 11 | | 05/21/2013 | 09/30/2026 |
| | ISAIL 2013-1 SENIOR | | | | | | | | | | | | | | | | | | | | |
| 45032W-AE-8 | PARTICIPAT A2.. | | | | 4Z | 6,939,805 | .100 .0000 | 6,939,805 | 6,939,805 | 6,939,805 | | | | | 3.000 | 3.011 | MJSD | 1,735 | | 06/24/2013 | 12/29/2027 |
| 45032W-AF-5 | PARTICIPAT B3.. | | | | 5Z | 76,276 | .100 .0000 | 76,276 | 76,276 | 76,276 | | | | | 3.000 | 3.011 | MJSD | 19 | | 05/21/2013 | 09/30/2026 |
| 45112A-AA-5 | ICON BRAND HOLDINGS LLC. | | | | 2AM | 17,055,000 | .99 .4300 | 36,957,831 | 17,055,000 | 17,055,000 | | (8,981) | (170,638) | | 4.229 | 4.229 | JAJO | 132,230 | | 11/16/2012 | 01/25/2020 |
| 45167R-AE-4 | Idex Corp.. | | | | 2FE | 1,084,020 | .100 .5380 | 1,005,380 | 1,000,000 | 1,071,386 | | | | | 4.500 | 3.341 | JD | 2,000 | 45,000 | 08/01/2012 | 12/15/2020 |
| | INFINITY PROPERTY AND CASUALTY.. | RA | | | 2FE | 16,302,350 | .100 .0600 | 16,105,600 | 16,000,000 | 16,274,763 | | (24,002) | | | 5.000 | 4.754 | MS | 226,667 | 754,167 | 12/19/2013 | 09/19/2022 |
| 45666U-AF-0 | | | | | | | | | | | | | | | | | | | | | |
| 45685E-AB-2 | ING US INC.. | | | | 2FE | 20,688,316 | .108 .4640 | 22,289,352 | 20,550,000 | 21,434,107 | | 747,149 | | | 5.500 | 4.740 | JJ | 448,960 | 1,089,462 | 12/30/2013 | 07/15/2022 |
| 45809N-AD-9 | INTCOMEX INC.. | | | | 5FE | 425,213 | .98 .0000 | 98,000 | 426,300 | 431,775 | | 2,967 | | | 13.250 | 14.110 | JD | 2,562 | 57,638 | 08/31/2012 | 12/15/2014 |
| 459902-AT-9 | International Game Technology. | | | 1 | .2FE | 15,500,297 | .103 .1250 | 15,829,688 | 15,350,000 | 15,500,208 | | (1) | | | 5.350 | 5.215 | JD | 232,680 | | 12/30/2013 | 10/15/2023 |
| 46284P-AU-7 | Iron Mountain, Inc.. | | | | 2FE | 7,358,750 | .102 .7300 | 7,550,655 | 7,350,000 | 7,358,749 | | (1) | | | 6.000 | 5.983 | FA | 169,050 | | 12/30/2013 | 08/15/2023 |
| 46322Y-AH-3 | IRONSHORE HOLDINGS.. | RA | | | 2FE | 8,066,000 | .110 .1550 | 8,812,400 | 8,000,000 | 8,054,316 | | (6,524) | | | 8.500 | 8.357 | MN | 86,889 | 680,000 | 12/11/2013 | 07/15/2033 |
| 46611J-AB-8 | JBG/ROCKVILLE NCI CAMPUS.. | | | | 1FE | 10,000,000 | .101 .5420 | 10,154,200 | 10,000,000 | 10,000,000 | | | | | 6.100 | 6.100 | MCN | 27,111 | 610,000 | 08/27/2010 | 07/15/2033 |
| 46625H-JC-5 | JP Morgan Chase & Co.. | | | | 2FE | 2,281,229 | .105 .5080 | 2,219,196 | 2,100,000 | 2,256,197 | | (17,798) | | | 4.350 | 3.241 | FA | 34,510 | 91,350 | 08/01/2012 | 08/15/2021 |
| 466313-AD-8 | JABIL CIRCUIT INC.. | | | | 2FE | 970,000 | .97 .1100 | 971,100 | 1,000,000 | 970,288 | | 288 | | | 4.700 | 5.127 | MS | 13,839 | | 11/22/2013 | 09/15/2022 |
| 472319-AF-9 | Jefferies Group Inc.. | | | | 2FE | 2,237,540 | .121 .3080 | 2,426,160 | 2,000,000 | 2,159,414 | | (23,046) | | | 8.500 | 6.751 | JJ | 78,389 | 170,000 | 04/08/2010 | 07/15/2019 |
| 472319-AH-5 | Jefferies Group Inc.. | | | | 2FE | 13,051,995 | .113 .2540 | 13,986,869 | 12,350,000 | 12,895,912 | | (58,674) | | | 6.875 | 6.109 | AO | 179,247 | 849,063 | 04/19/2012 | 04/15/2021 |
| 472319-AL-6 | Jefferies Group Inc.. | | | | 2FE | 3,193,926 | .101 .7530 | 3,236,896 | 3,200,000 | 3,194,563 | | 637 | | | 3.875 | 3.861 | JD | 73,344 | 77,729 | 12/23/2013 | 01/20/2023 |
| 478366-AX-5 | Johnson Controls Inc.. | | | | 1FE | 826,985 | .104 .5540 | 784,155 | 750,000 | 815,525 | | (8,124) | | | 4.250 | 2.891 | MS | 10,625 | 31,875 | 08/01/2012 | 09/15/2016 |
| 478366-BA-4 | Johnson Controls Inc.. | | | 1 | .1FE | 1,055,918 | .99 .6250 | 996,250 | 1,000,000 | 1,048,192 | | (5,501) | | | 3.750 | 3.041 | JD | 3,125 | 37,500 | 08/01/2012 | 12/01/2021 |
| 48020U-AH-5 | JONES LANG LASALLE INC.. | | | | 2FE | 9,970,300 | .95 .5640 | 9,556,400 | 10,000,000 | 9,973,153 | | 2,512 | | | 4.400 | 4.437 | MN | 56,222 | 447,333 | 11/06/2012 | 11/15/2022 |
| 48248N-AA-6 | KKR GROUP FINANCE CO.. | | | | 1FE | 11,031,660 | .113 .0070 | 12,430,110 | 11,000,000 | 11,029,456 | | (3,708) | | | 6.375 | 6.323 | MS | 179,208 | 701,250 | 02/28/2012 | 09/29/2020 |
| 487312-AH-8 | KEENAN FORT DETRICK ENERGY.. | | 2 | | 1FE | 784,353 | .106 .7100 | 956,017 | 895,901 | 797,309 | | 3,427 | | | 6.093 | 7.026 | MN | 6,915 | 54,587 | 10/15/2009 | 05/15/2033 |
| 487836-BD-9 | Kellogg Co.. | | | | 1FE | 1,670,091 | .104 .0350 | 1,560,525 | 1,500,000 | 1,643,712 | | (18,709) | | | 4.000 | 2.491 | JD | 2,667 | 60,000 | 08/01/2012 | 12/15/2020 |
| 489170-AC-4 | Kennametal Inc.. | | | | 2FE | 1,325,131 | .94 .1220 | 1,176,525 | 1,250,000 | 1,315,342 | | (6,961) | | | 3.875 | 3.141 | FA | 59,299 | 48,438 | 08/01/2012 | 02/15/2022 |
| 49338F-AH-4 | KeySpan Energy Delivery LI.. | | | | 2FE | 691,070 | .110 .0000 | 704,000 | 640,000 | 640,000 | | | | | 5.550 | 5.550 | MN | 3,557 | 36,160 | 10/26/2006 | 11/29/2026 |
| 49427R-AJ-1 | KILROY REALTY LP.. | | | 1 | .2FE | 93,253 | .93 .0460 | 93,046 | 100,000 | 93,255 | | 2 | | | 4.800 | 4.726 | JJ | 1,752 | | 12/30/2013 | 01/15/2023 |
| 494368-BH-5 | Kimberly-Clark Corp.. | | | | 1FE | 2,534,130 | .93 .2230 | 2,330,575 | 2,500,000 | 2,529,544 | | (3,264) | | | 2.400 | 2.501 | MS | 20,000 | 60,000 | 03/01/2012 | 03/01/2022 |
| 49455O-BJ-4 | Kinder Morgan Energy Partners.. | | | | 2FE | 1,061,656 | .99 .2770 | 992,770 | 1,000,000 | 1,053,739 | | (5,627) | | | 4.150 | 3.391 | MS | 13,833 | 41,500 | 08/01/2012 | 03/01/2022 |
| 50075N-AC-8 | Kraft Foods, Inc.. | | | 1 | .2FE | 1,919,540 | .115 .4300 | 2,308,600 | 2,000,000 | 1,928,581 | | (2,253) | | | 6.500 | 6.822 | MN | 21,667 | 130,000 | 07/14/2003 | 11/01/2031 |
| 502432-AA-5 | LIICA HLDGS LLC GTD NT FL.. | | 2 | | 1FE | 14,760,000 | .83 .0000 | 9,900,000 | 24,000,000 | 16,421,244 | | 808,791 | | | 0.537 | 6.014 | MJSD | 716 | 139,270 | 11/10/2011 | 06/28/2037 |
| 50540R-AJ-1 | Lab Corp of America Holdings.. | | | | 2FE | 1,510,852 | .104 .4580 | 1,410,183 | 1,350,000 | 1,485,187 | | (18,232) | | | 4.625 | 2.949 | MN | 7,978 | 62,438 | 08/01/2012 | 11/15/2020 |
| 50540R-AN-2 | Lab Corp of America Holdings.. | | | | 2FE | 2,940,225 | .96 .1720 | 2,885,160 | 3,000,000 | 2,940,688 | | 463 | | | 4.000 | 4.248 | MN | 20,000 | | 11/25/2013 | 11/01/2023 |
| 529043-AB-7 | LEXINGTON REALTY TRUST.. | | | | 2FE | 9,655,036 | .94 .2000 | 9,186,450 | 9,750,000 | 9,659,399 | | 4,364 | | | 4.250 | 4.381 | JD | 18,417 | 212,943 | 04/05/2013 | 06/15/2023 |
| 53079E-AM-4 | LIBMUT 7 3/06/14.. | | | | 2FE | 2,532,838 | .103 .0680 | 2,576,450 | 2,500,000 | 2,529,049 | | (2,802) | | | 4.950 | 4.778 | MN | 20,625 | 123,750 | 08/01/2012 | 03/15/2023 |
| 53079E-BE-3 | LIBMUT 7 3/06/14.. | | | | 2FE | 10,588,776 | .95 .4530 | 10,213,471 | 10,700,000 | 10,592,396 | | 3,618 | | | 4.250 | 4.381 | JD | 20,211 | 208,958 | 12/30/2013 | 06/15/2023 |
| 5311TC-AD-5 | Liberty Property LP.. | | | | 2FE | 5,319,064 | .97 .9550 | 5,249,593 | 5,300,000 | 5,319,212 | | 148 | | | 4.250 | 4.236 | FA | 61,466 | | 12/30/2013 | 02/15/2023 |
| 548861-CY-7 | Lowes Companies.. | | | | 1FE | 1,088,470 | .92 .9650 | 927,960 | 1,000,000 | 1,075,984 | | (8,868) | | | 3.800 | 2.691 | MN | 4,856 | 57,000 | 08/01/2012 | 11/15/2021 |
| 554880-AO-9 | Mack-Cali Realty LP.. | | | | 2FE | 2,120,069 | .98 .5980 | 1,971,960 | 2,000,000 | 2,104,710 | | (10,959) | | | 4.500 | 3.741 | AO | 19,000 | 90,000 | 08/01/2012 | 04/18/2022 |
| 55907R-AH-6 | Magellan Midstream Partners.. | | | | 2FE | 1,108,190 | .104 .3170 | 1,043,170 | 1,000,000 | 1,071,366 | | (9,117) | | | 4.250 | 3.700 | MN | 17,708 | 42,500 | 08/01/2012 | 03/15/2021 |
| 56135*-AJ-5 | Mall-O-Meal Company.. | | | 1 | .1FE | 435,713 | .102 .9500 | 448,405 | 435,713 | 435,713 | | | | | 4.860 | 4.860 | JAJO | 4,647 | 15,882 | 10/04/2004 | 10/12/2014 |
| 56501*-AU-8 | Marathon Petroleum Corp.. | | | | 2FE | 2,317,010 | .108 .2100 | 2,191,253 | 2,025,000 | 2,274,018 | | (30,491) | | | 5.125 | 3.312 | MS | 34,594 | 103,781 | 08/01/2012 | 03/01/2021 |
| 57161A-AC-8 | MARQUETTE TRANSN CO LLC.. | | | | 1FE | 3,339,090 | .106 .1120 | 3,597,197 | 3,300,000 | 3,358,082 | | 8,379 | | | 10.875 | 11.249 | JD | 169,994 | 368,663 | 12/05/2011 | 06/15/2017 |
| 574599-BH-8 | Masco Corp.. | | | | 3FE | 3,894,900 | .104 .9840 | 4,094,376 | 3,900,000 | 3,895,620 | | 453 | | | 5.950 | 5.967 | MS | 68,326 | 232,050 | 03/06/2012 | 03/15/2022 |
| 57978O-AH-0 | McCormick & Co.. | | | | 1FE | 1,054,413 | .103 .4950 | 827,960 | 800,000 | 877,528 | | (9,606) | | | 3.900 | 2.441 | JJ | 14,387 | 31,200 | 08/01/2012 | 07/15/2021 |
| 58013M-BK-2 | McDonalds Corp.. | | | | 1FE | 550,270 | .101 .9200 | 560,270 | 500,000 | 550,270 | | (5,329) | | | 2.625 | 1.931 | JJ | 12,104 | 26,250 | 08/01/2012 | 01/15/2022 |
| 58155O-AD-5 | McKesson Corp.. | | | | 1FE | 379,951 | .105 .8880 | 344,136 | 325,000 | 371,371 | | (6,074) | | | 4.750 | 2.491 | MS | 5,146 | 15,438 | 08/01/2012 | 03/01/2021 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - PART 1

Showing All Long-Term **BONDS** Owned December 31 of Current Year

| 1 CUSIP Identification | 2 Description | 3 Code | Codes 4 F o r e i g n | 5 Bond CHAR | 6 NAIC Designation | 7 Actual Cost | Fair Value 8 Rate Used to Obtain Fair Value | 9 Fair Value | 10 Par Value | 11 Book/ Adjusted Carrying Value | Change in Book / Adjusted Carrying Value 12 Unrealized Valuation Increase/ (Decrease) | 13 Current Year's (Amortization)/ Accretion | 14 Current Year's Other Than Temporary Impairment Recognized | 15 Total Foreign Exchange Change In B./A.C.V. | 16 Rate of | Interest 17 Effective Rate of | 18 When Paid | 19 Admitted Due & Accrued | 20 Amount Rec. During Year | Dates 21 Acquired | 22 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 585055-AY-8 | Medtronic Inc. | | | | 1FE | 2,281,310 | 103,9240 | 2,078,480 | 2,000,000 | 2,237,269 | | (31,165) | | | 4,125 | 2,271 | MS | 24,292 | 82,500 | 08/01/2012 | 03/15/2021 |
| 592176-AO-2 | Met Life Global Funding | | | | 1FE | 1,078,272 | 100,1360 | 1,001,360 | 1,000,000 | 1,068,170 | | (7,179) | | | 3,875 | 2,941 | AO | 8,611 | 38,750 | 08/01/2012 | 04/11/2022 |
| 617446-7P-8 | Morgan Stanley | | | | 1FE | 847,777 | 112,2320 | 953,972 | 850,000 | 848,115 | | 234 | | | 5,500 | 5,541 | JJ | 20,388 | 46,750 | 08/01/2012 | 07/24/2020 |
| 617446-HD-4 | Morgan Stanley | | | | 2FE | 1,771,035 | 124,5790 | 1,868,685 | 1,500,000 | 1,718,749 | | (6,350) | | | 7,250 | 5,931 | AO | 27,188 | 108,750 | 07/17/2003 | 04/01/2032 |
| 61747Y-CM-5 | MORGAN STANLEY | | RA | | 2FE | 4,649,628 | 112,3940 | 5,226,321 | 4,650,000 | 4,649,751 | | .34 | | | 5,500 | 5,501 | JJ | 110,115 | 255,750 | 01/21/2010 | 01/26/2020 |
| 61747Y-DU-6 | MORGAN STANLEY | | | | 2FE | 4,997,150 | 96,7730 | 4,838,650 | 5,000,000 | 4,997,299 | | 149 | | | 4,100 | 4,107 | MN | 22,208 | 103,069 | 05/16/2013 | 05/22/2023 |
| 620076-BC-2 | Motorola Inc. | | | | 2FE | 5,929,620 | 95,4120 | 5,724,720 | 6,000,000 | 5,934,612 | | 4,992 | | | 3,500 | 3,641 | MS | 70,000 | 106,750 | 02/25/2013 | 03/01/2023 |
| 62845G-AA-5 | MARGARITAVILLE BILOXI | | | 5* | 2,949,935 | 100,0000 | 3,039,935 | 3,000,000 | 3,038,815 | | | 370 | | | 12,000 | 12,197 | JAJO | 91,198 | 121,922 | 06/28/2013 | 05/02/2016 |
| 625968-BA-3 | Nabors Industries Inc. | | | | 2FE | 6,176,490 | 99,9540 | 6,197,148 | 6,200,000 | 6,177,025 | | 535 | | | 5,100 | 5,149 | MS | 95,738 | | 12/30/2013 | 09/15/2023 |
| 637432-CT-0 | National Rural Utilities | | | 1FE | 1,229,870 | 135,4560 | 1,354,560 | 1,000,000 | 1,186,974 | | (5,307) | | | 8,000 | 6,062 | MS | 26,667 | 80,000 | 07/21/2003 | 03/01/2033 |
| 638612-AK-7 | Nationwide Financial Service | | | 2FE | 893,995 | 103,0100 | 875,585 | 850,000 | 887,954 | | (4,328) | | | 5,375 | 4,641 | MS | 12,183 | 45,688 | 08/01/2012 | 03/25/2021 |
| 638904-AB-8 | NAVIGATORS GROUP INC. | | | 2FE | 13,000,000 | 105,1370 | 33,667,810 | 13,000,000 | 13,000,000 | | | | | 5,750 | 5,750 | AO | 180,646 | | 10/02/2013 | 10/15/2023 |
| 63946B-AE-0 | NBC Universal Media LLC | | | 2FE | 2,493,758 | 106,1170 | 2,334,574 | 2,200,000 | 2,450,135 | | (30,934) | | | 4,375 | 2,641 | AO | 24,063 | 96,250 | 08/01/2012 | 04/01/2021 |
| 655044-AF-2 | Noble Energy | | | 1 | 1,075,402 | 102,2820 | 1,022,620 | 1,000,000 | 1,065,085 | | | (7,340) | | | 4,150 | 3,191 | JD | 1,844 | 41,500 | 08/01/2012 | 12/15/2021 |
| 655844-BG-2 | Norfolk Southern Corporation | | | 1 | 1,585,806 | 97,3020 | 1,459,530 | 1,500,000 | 1,573,698 | | | (8,602) | | | 3,250 | 2,541 | JD | 4,063 | 48,750 | 08/01/2012 | 11/04/2020 |
| 665859-AL-8 | NORTHERN TRUST CORP | | | 1FE | 706,386 | 103,4840 | 672,646 | 650,000 | 697,449 | | (6,339) | | | 3,450 | 2,291 | MN | 3,551 | 22,425 | 08/01/2012 | 11/04/2020 |
| 665859-AM-6 | NORTHERN TRUST CORP | | | 1FE | 1,951,183 | 101,8910 | 1,834,038 | 1,800,000 | 1,929,597 | | | (15,313) | | | 3,375 | 2,341 | FA | 21,600 | 60,750 | 08/01/2012 | 08/23/2021 |
| 666807-BG-6 | NORTHROP GRUMMAN CORP | | | 2FE | 10,785,450 | 93,2750 | 10,726,625 | 11,500,000 | 10,789,245 | | 3,795 | | | 3,250 | 4,034 | FA | 155,729 | | 12/12/2013 | 08/01/2023 |
| 667294-AM-2 | Northwest Airlines 2001-1 A2 | | 2 | | 1FE | 1,115,743 | 111,5340 | 1,217,080 | 1,091,219 | 1,108,975 | | | (1,814) | | | 7,041 | 6,595 | AO | 19,208 | 76,833 | 04/23/2010 | 04/01/2022 |
| 674003-AA-6 | OAKTREE CAP | | | 1FE | 3,487,943 | 117,5660 | 3,991,366 | 3,395,000 | 3,462,081 | | | (9,185) | | | 6,750 | 6,342 | JD | 18,460 | 229,163 | 12/02/2010 | 12/02/2019 |
| 674599-CC-7 | Occidental Petroleum Corp. | | | 1 | 2,624,225 | 97,3310 | 2,384,610 | 2,450,000 | 2,599,971 | | | (17,207) | | | 3,125 | 2,272 | FA | 28,924 | 76,563 | 08/01/2012 | 02/15/2022 |
| 674599-CE-3 | Occidental Petroleum Corp. | | | 1 | 1,926,720 | 91,5460 | 1,830,920 | 2,000,000 | 1,930,510 | | | 3,790 | | | 2,700 | 3,141 | FA | 20,400 | 27,000 | 05/31/2013 | 08/15/2023 |
| 67740G-AF-3 | OHIO NAT FINANCIAL SRVS. | | | 1FE | 7,957,360 | 102,9190 | 8,829,680 | 8,000,000 | 7,970,083 | | | 3,724 | | | 6,375 | 6,448 | AO | 86,417 | 510,000 | 04/23/2010 | 04/01/2020 |
| 679580-BF-6 | Old Dominion Freight Line, Inc. | | | 2 | 600,000 | 103,0050 | 618,030 | 600,000 | 600,000 | | | | | | 4,680 | 4,680 | FA | 9,828 | 14,040 | 02/09/2005 | 02/25/2015 |
| 679580-C*-9 | OLD DOMINION FREIGHT LINE | | | 2 | 300,000 | 103,0770 | 309,231 | 300,000 | 300,000 | | | | | | 4,680 | 4,680 | FA | 4,914 | 7,020 | 08/11/2005 | 08/15/2015 |
| 682680-AU-6 | Oneok Inc. | | | 2FE | 2,998,530 | 93,4440 | 2,803,320 | 3,000,000 | 2,998,783 | | | 124 | | | 4,250 | 4,256 | FA | 53,125 | 127,500 | 01/23/2012 | 02/01/2022 |
| 68268N-AL-7 | ONEOK Partners LP | | | 1 | 13,030,587 | 103,7760 | 13,200,307 | 12,720,000 | 13,028,173 | | | (2,414) | | | 5,000 | 4,678 | MS | 192,567 | | 12/30/2013 | 09/15/2023 |
| 693476-BJ-1 | PNC Funding Corp. | | | 1FE | 1,175,868 | 111,8020 | 1,118,020 | 1,000,000 | 1,145,239 | | | (27,737) | | | 5,125 | 2,541 | FA | 20,358 | 51,250 | 08/01/2012 | 02/08/2020 |
| 693476-BL-6 | PNC Funding Corp. | | | 1FE | 1,128,565 | 107,5380 | 1,075,380 | 1,000,000 | 1,107,766 | | | (14,763) | | | 4,375 | 2,591 | FA | 17,014 | 43,750 | 08/01/2012 | 08/11/2020 |
| 69349L-AM-0 | PNC BANK. | | | 1 | 966,770 | 97,0640 | 970,640 | 1,000,000 | 966,778 | | | 8 | | | 3,800 | 4,226 | JJ | 16,467 | | 12/30/2013 | 07/25/2023 |
| 69352J-AN-7 | PPL Energy Supply LLC | | | 2FE | 1,592,875 | 96,0960 | 1,441,440 | 1,500,000 | 1,580,494 | | | (6,408) | | | 4,600 | 3,791 | JD | 3,067 | 69,000 | 08/01/2012 | 12/15/2020 |
| 69403#-AJ-5 | PACBEA S.578 7/51. | | | 1FE | 615,324 | 82,4760 | 607,850 | 737,003 | 616,399 | | | 1,275 | | | 5,628 | 6,941 | JJ | 102,198 | | 10/17/2013 | 07/15/2051 |
| 694756-AA-5 | Pacific Pilot Funding Ltd. | | | 1FE | 909,252 | 99,7250 | 906,751 | 909,252 | 909,252 | | | | | | 0,992 | 2,929 | JAJO | 1,829 | 2,483 | 10/28/2004 | 10/20/2016 |
| 696420-AC-3 | Pall Corporation. | | | 1FE | 1,155,138 | 103,5650 | 1,035,950 | 1,000,000 | 1,129,639 | | | (18,095) | | | 5,000 | 2,791 | JD | 2,222 | 50,000 | 08/01/2012 | 06/15/2020 |
| 70213B-AA-8 | PARTNERRE FINANCE B LLC S. | | RA | | 1FE | 7,824,386 | 107,9750 | 8,205,020 | 7,599,000 | 7,772,667 | | | (22,389) | | | 5,500 | 5,078 | JD | 34,829 | 417,945 | 07/27/2011 | 06/01/2020 |
| 705322-AD-7 | PEDERNALES ELEC CORP | | | 1 | 2,267,220 | 112,7800 | 2,255,600 | 2,000,000 | 2,191,092 | | | (4,833) | | | 8,550 | 6,767 | MS | 41,860 | 171,000 | 01/11/2010 | 11/15/2022 |
| 709599-AH-7 | PENSKE TRUCK LEASING CO LP | | | 2FE | 20,639,308 | 101,5330 | 21,068,098 | 20,750,000 | 20,653,978 | | | 10,151 | | | 6,875 | 4,942 | JJ | 477,682 | 969,583 | 12/30/2013 | 07/11/2022 |
| 709599-AN-4 | PENSKE TRUCK LEASING CO LP | | | 2FE | 684,051 | 97,0350 | 679,245 | 700,000 | 684,080 | | | 29 | | | 4,250 | 4,558 | JJ | 13,553 | | 08/01/2012 | 01/17/2023 |
| 718546-AC-8 | PHILLIPS 66. | | | 2FE | 998,809 | 101,6990 | 930,546 | 915,000 | 993,658 | | | (2,047) | | | 4,300 | 3,110 | AO | 9,836 | 39,345 | 08/01/2012 | 04/15/2022 |
| 71943 1-AA-6 | PHYSIO-CONTROL INTERNATIONAL | | | | | | | | | | | | | | | | | | | | |
| 71943 1-AA-6 | | | | | 4FE | 286,000 | 112,0000 | 320,320 | 286,000 | 286,000 | | | | | | 9,875 | 9,875 | JJ | 13,023 | 28,243 | 01/13/2012 | 01/15/2019 |
| 73767U-DD-9 | Potomac Electric Power, | | | 1 | 722,464 | 104,7580 | 750,000 | 750,000 | 786,832 | | | (3,995) | | | 3,050 | 2,390 | AO | 5,710 | 22,875 | 08/01/2012 | 12/15/2022 |
| 74005P-BA-1 | Praxair, Inc. | | | 1FE | 753,688 | 91,9250 | 689,438 | 750,000 | 753,182 | | | (362) | | | 2,450 | 2,391 | FA | 6,942 | 18,375 | 08/01/2012 | 02/15/2022 |
| 74164#-AA-6 | PRIMERICA INC. | | | 2FE | 7,349,514 | 102,7910 | 7,555,130 | 7,350,000 | 7,350,802 | | | 458 | | | 4,748 | JJ | 160,985 | 331,576 | | 12/30/2013 | 07/15/2022 |
| 742718-DY-2 | Procter & Gamble Co | | | 1FE | 508,982 | 94,0660 | 470,330 | 500,000 | 507,756 | | | (870) | | | 2,300 | 2,091 | FA | 4,032 | 11,500 | 08/01/2012 | 02/06/2022 |
| 743315-AH-3 | Progressive Corporation. | | | 1FE | 550,783 | 102,6420 | 513,210 | 500,000 | 543,575 | | | (5,115) | | | 3,750 | 2,491 | FA | 6,667 | 18,750 | 08/01/2012 | 08/23/2021 |
| 743674-AX-1 | PROTECTIVE LIFE PL. | | | 2FE | 5,585,828 | 121,2280 | 5,609,506 | 5,574,313 | 5,574,313 | | | (3,390) | | | 3,375 | 7,279 | AO | 36,814 | 409,313 | 02/22/2011 | 05/22/2021 |
| 744028-AA-9 | PROVIDENT NY BANC. | | | 2 | 11,000,000 | 99,4430 | 10,938,701 | 11,000,000 | 11,000,000 | | | | | | 5,500 | 5,500 | JJ | 300,819 | | 12/30/2013 | 07/15/2023 |
| 744320-BM-6 | Prudential Financial Inc. | | | 1FE | 1,710,023 | 112,5970 | 1,688,955 | 1,500,000 | 1,676,218 | | | (24,023) | | | 5,375 | 3,341 | JD | 2,240 | 80,625 | 08/01/2012 | 06/21/2020 |
| 744331-AF-6 | Prudential Funding Corporation NT-144A. | | | 1FE | 10,285,165 | 118,3540 | 11,835,400 | 10,000,000 | 10,158,326 | | | (4,835) | | | 6,750 | 6,527 | MS | 198,750 | 675,000 | 05/04/1995 | 09/15/2023 |
| 744533-BL-3 | Public Service Oklahoma. | | | 1FE | 1,406,315 | 104,9300 | 1,311,625 | 1,250,000 | 1,382,716 | | | (16,758) | | | 4,400 | 2,741 | FA | 22,917 | 55,000 | 08/01/2012 | 02/15/2022 |
| 744538-AC-3 | Pub SVC New Hamp. | | | 1 | 259,592 | 97,6320 | 244,080 | 250,000 | 258,245 | | | (956) | | | 3,200 | 2,720 | FA | 3,805 | 8,000 | 08/01/2012 | 02/01/2021 |
| 744593-AC-8 | STEER-IBM. | | | 1FE | 1,697,187 | 108,0650 | 1,840,968 | 1,703,575 | 1,701,437 | | | | | | 6,415 | 6,448 | JD | 9,107 | | 02/25/1996 | 06/01/2018 |
| 747262-AH-6 | QVC INC. | | | 2FE | 5,108,000 | 101,4940 | 5,074,700 | 5,000,000 | 5,108,180 | | | | | | 5,125 | 5,125 | JJ | 25,483 | 256,250 | 02/15/2013 | 02/15/2023 |
| 747262-AK-9 | QVC INC. | | | 2FE | 5,422,010 | 94,7500 | 5,211,250 | 5,500,000 | 5,422,595 | | | 585 | | | 4,375 | 4,561 | MS | 70,851 | 86,042 | 12/20/2013 | 03/15/2023 |
| 74736#-AA-2 | QSPCF LP (QUANTUM PARTNERS) | | | 1 | 5,000,000 | 100,0000 | 5,000,000 | 5,000,000 | 5,000,000 | | | | | | 4,740 | 4,740 | JJ | | | 12/06/2013 | 01/23/2019 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - PART 1

Showing All Long-Term **BONDS** Owned December 31 of Current Year

| 1 | 2 | | Codes | | 6 | 7 | Fair Value | | 10 | 11 | 12 | 13 | 14 | 15 | Interest | | | | | Dates | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3 | 4 F o r e i g n | 5 | | | 8 | 9 | | | | | Current Year's Other Than Temporary Impairment Recognized | Total Foreign Exchange Change in B./A.C.V. | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| CUSIP Identification | Description | Code | | Bond CHAR | NAIC Designation | Actual Cost | Rate Used to Obtain Fair Value | Fair Value | Par Value | Book/ Adjusted Carrying Value | Unrealized Valuation Increase/ (Decrease) | Current Year's (Amortization)/ Accretion | | | Rate of | Effective Rate of | When Paid | Admitted Amount Due & Accrued | Amount Rec. During Year | Acquired | Stated Contractual Maturity Date |
| 747369-AB-0 | QPSPCF LP (QUANTUM PARTNERS) | | | | | .17.000.000 | .100.0000 | .17.000.000 | .17.000.000 | .17.000.000 | | | | | .5.480 | .5.480 | J.J. | | | 12/06/2013 | 01/23/2021 |
| 74834L-AS-9 | Quest Diagnostics Inc. | | | | .2FE | .1.712.860 | .102.4500 | .1.537.425 | .1.500.000 | .1.681.489 | | (22.258) | | | .4.700 | .2.641 | A.O. | .17.625 | .70.500 | 08/01/2012 | 04/01/2021 |
| 74875E-AD-7 | Quinn Group, Inc. | | | | .2 | .1.350.000 | .108.1080 | .1.459.458 | .1.350.000 | .1.350.000 | | | | | .5.870 | .5.870 | F.MAN. | .8.305 | .59.434 | 10/10/2006 | 11/21/2016 |
| 74951R-AD-2 | Rich Products Corporation | | | | .1 | .1.929.000 | .109.4770 | .2.111.811 | .1.929.000 | .1.929.000 | | | | | .5.950 | .5.950 | M.USD. | .7.333 | .86.082 | 08/11/2006 | 09/08/2016 |
| 74986U-AH-4 | RREEF America REIT II, Inc. | | | | .1 | .3.025.000 | .107.2500 | .3.244.303 | .3.025.000 | .3.025.000 | | | | | .5.410 | .5.410 | F.A. | .64.552 | .163.653 | 01/19/2006 | 02/09/2016 |
| 754907-AA-1 | Rayovac Inc. | | | | .2FE | .2.075.425 | .93.8520 | .1.877.040 | .2.000.000 | .2.065.862 | | (6.848) | | | .3.750 | .3.291 | A.O. | .18.750 | .75.000 | 08/01/2012 | 04/01/2022 |
| 755111-BT-7 | Raytheon Co. | | | | .1 | .1.073.686 | .100.2410 | .1.002.410 | .1.000.000 | .1.061.850 | | (8.383) | | | .2.500 | .2.141 | A.O. | .6.597 | .31.250 | 08/01/2012 | 10/15/2020 |
| 755920-AB-1 | Rocs FDX-1997-1. | | | | .2FE | .1.628.080 | .107.5720 | .1.731.303 | .1.609.444 | .1.619.945 | | (2.576) | | | .7.000 | .6.787 | J.J. | .56.331 | | 07/20/1998 | 07/01/2017 |
| 756109-AP-9 | Realty Income Corp. | | | | .2FE | .6.041.536 | .100.7090 | .6.092.895 | .6.050.000 | .6.042.081 | | .546 | | | .4.650 | .4.667 | F.A. | .128.941 | | 12/30/2013 | 01/15/2023 |
| | REINSURANCE GROUP OF AMERICA | | | | | | | | | | | | | | | | | | | | |
| 759351-AL-3 | | | | | .2FE | .14.655.039 | .101.1210 | .14.864.787 | .14.000.000 | .14.656.085 | | .1.046 | | | .4.700 | .4.739 | M.S. | .186.159 | | 12/30/2013 | 09/15/2023 |
| 759468-AA-9 | Reliance holdings. | | | | .2FE | .933.690 | .97.6750 | .976.750 | .1.000.000 | .943.929 | | .6.642 | | | .4.500 | .5.500 | A.O. | .9.000 | .45.000 | 06/30/2010 | 10/19/2020 |
| 759468-AC-5 | Reliance holdings. | | | | .2FE | .9.460.525 | .101.6030 | .9.652.285 | .9.500.000 | .9.465.399 | | .3.204 | | | .5.400 | .5.455 | F.A. | .195.225 | .513.000 | 05/24/2012 | 02/14/2022 |
| 760759-AM-2 | Republic svcs. | | | | .2FE | .1.141.336 | .100.4470 | .1.044.720 | .1.000.000 | .1.125.420 | | (11.319) | | | .4.750 | .3.191 | M.N. | .6.069 | .71.250 | 08/01/2012 | 05/15/2023 |
| 78390X-A9-6 | SAIC Inc. | | | | .1 | .828.067 | .99.0290 | .742.718 | .750.000 | .815.710 | | (8.782) | | | .4.450 | .2.991 | J.D. | .2.781 | .33.375 | 08/01/2012 | 12/01/2020 |
| 78403D-AF-7 | SBA TOWER TRUST. | | | 1 | .1FE | .29.000.000 | .92.7250 | .26.890.249 | .29.000.000 | .29.000.000 | | | | | .3.722 | .3.722 | M.N. | .47.972 | .713.590 | 04/04/2013 | 04/15/2048 |
| 78428E-AC-3 | SITEL LLC. | | | | .4FE | .720.000 | .107.0100 | .802.575 | .750.000 | .727.499 | | .4.771 | | | .11.000 | .12.056 | F.A. | .34.375 | .82.500 | 04/10/2012 | 08/01/2017 |
| 78711A-AA-1 | ISAIL2 SENIOR PART. | | | 4 | | .11.880.000 | .100.0000 | .11.880.000 | .11.880.000 | .11.880.000 | | | | | .3.000 | .3.011 | F.MAN. | .45.540 | | 08/21/2013 | 10/15/2020 |
| 78711A-AC-7 | ISAIL2 SENIOR PART. | | | 5 | | .120.000 | .100.0000 | .120.000 | .120.000 | .120.000 | | | | | | | F.MAN. | | | 08/21/2013 | 10/15/2020 |
| 78711D-AA-5 | ISAIL2 SENIOR PART. | | | 2 | | .35.000.000 | .100.3000 | .35.119.000 | .35.000.000 | .35.000.000 | | | | | .5.268 | .5.302 | F.MAN. | .235.597 | | 08/21/2013 | 09/30/2026 |
| 803111-AS-2 | Sara Lee Corporation. | | | | .2FE | .831.314 | .102.5020 | .820.016 | .800.000 | .828.480 | | (3.445) | | | .4.100 | .3.541 | M.S. | .9.658 | .32.800 | 08/01/2012 | 09/15/2021 |
| 808626-AE-5 | Science Applications Int. | | | | .2FE | .2.390.220 | .112.6510 | .2.253.020 | .2.000.000 | .2.313.693 | | (9.337) | | | .7.125 | .5.738 | J.J. | .71.250 | .142.500 | 05/09/2003 | 07/01/2032 |
| 828807-CF-2 | Simon Property Group LP. | | | 1 | .1FE | .560.079 | .105.9350 | .529.675 | .500.000 | .550.788 | | (6.583) | | | .3.375 | .2.752 | M.S. | .7.292 | .21.875 | 08/01/2012 | 03/01/2023 |
| 828807-CG-0 | Simon Property Group LP. | | | | .1FE | .2.209.216 | .103.7910 | .2.075.820 | .2.000.000 | .2.179.991 | | (20.761) | | | .4.125 | .2.812 | J.D. | .6.875 | .82.500 | 08/01/2012 | 12/01/2021 |
| 832696-AB-4 | Smucker (J.M.) Co. | | | | .2FE | .2.032.588 | .99.8950 | .1.898.005 | .1.900.000 | .2.014.202 | | (13.051) | | | .3.500 | .2.641 | A.O. | .14.039 | .66.500 | 08/01/2012 | 10/15/2021 |
| 835495-AK-8 | SONOCO PRODUCTS. | | | | .1FE | .950.322 | .102.1370 | .909.019 | .890.000 | .942.053 | | (5.898) | | | .4.375 | .3.491 | M.S. | .6.490 | .38.938 | 08/01/2012 | 11/01/2021 |
| 841215-AA-6 | SOUTHHAVEN TIA 3.846 8/15/33. | | | 1 | .2FE | .2.483.945 | .97.5840 | .2.439.600 | .2.500.000 | .2.483.947 | | .2 | | | .3.846 | .3.893 | F.A. | .37.926 | | 08/15/2013 | 08/15/2033 |
| 844895-AT-9 | Southwest Gas Corp. | | | | .2FE | .1.114.695 | .104.0620 | .1.040.620 | .1.000.000 | .1.096.448 | | (12.960) | | | .4.450 | .2.851 | J.D. | .3.708 | .44.500 | 08/01/2012 | 12/01/2020 |
| 844895-AV-4 | Southwest Gas Corp. | | | | .1FE | .1.067.857 | .100.8220 | .1.008.220 | .1.000.000 | .1.049.592 | | (7.036) | | | .3.875 | .3.041 | A.O. | .9.688 | .38.750 | 08/01/2012 | 10/01/2024 |
| 852891-AC-4 | Stancorp Financial Group. | | | | .2FE | .5.491.340 | .106.2840 | .5.326.064 | .5.000.000 | .5.302.337 | | .7.936 | | | .5.000 | .5.091 | F.A. | .294.667 | .760.417 | 12/30/2013 | 05/15/2022 |
| 857477-AL-7 | State Street Corporation. | | | | .1FE | .6.967.485 | .92.9820 | .6.973.650 | .7.500.000 | .6.970.712 | | .3.227 | | | .3.100 | .4.011 | M.N. | .29.708 | | 12/04/2013 | 05/15/2023 |
| 867058-AD-4 | SUNOCO LOGISTICS. | | | | .2FE | .1.104.256 | .107.3030 | .1.004.930 | .1.000.000 | .1.086.909 | | (12.349) | | | .5.500 | .4.056 | F.A. | .20.778 | .55.000 | 08/01/2012 | 02/15/2020 |
| 87305G-CF-6 | TTX Company. | | | | .2FE | .6.978.510 | .98.4140 | .6.888.980 | .7.000.000 | .6.978.745 | | .235 | | | .4.150 | .4.147 | J.J. | .133.953 | | 12/30/2013 | 01/15/2024 |
| 879752-AA-1 | TEMPEL STEEL CO. | | | | .5FE | .970.000 | .95.3530 | .953.530 | .1.000.000 | .982.035 | | | | | .12.000 | .12.829 | F.A. | .45.333 | .120.000 | 07/28/2011 | 08/16/2016 |
| 882384-AB-6 | Texas Eastern Transmission. | | | | .1FE | .1.058.784 | .102.1110 | .1.021.110 | .1.000.000 | .1.049.592 | | (6.548) | | | .4.125 | .3.291 | J.D. | .3.438 | .41.250 | 08/01/2012 | 11/15/2020 |
| 883356-AX-0 | THERMO FISHER SCIENTIFIC. | | | | .2FE | .570.968 | .105.6060 | .528.030 | .500.000 | .560.935 | | (7.554) | | | .4.500 | .2.641 | M.S. | .7.500 | .22.500 | 08/01/2012 | 03/01/2021 |
| 883356-AZ-5 | THERMO FISHER SCIENTIFIC.<br>THERMO FISHER SCIENTIFIC. | | | | .2FE | .320.512 | .99.9640 | .299.892 | .300.000 | .317.528 | | (2.119) | | | .3.600 | .2.720 | F.A. | .4.080 | .10.800 | 08/01/2012 | 04/01/2023 |
| 883556-BF-8 | Thermo Fisher S. | | | | .2Z | .4.986.500 | .99.0500 | .4.952.500 | .5.000.000 | .4.986.646 | | .146 | | | .4.150 | .4.182 | F.A. | .86.458 | | 12/04/2013 | 02/01/2024 |
| 887317-AD-0 | Time Warner Inc. | | | | .2FE | .2.328.364 | .106.0810 | .2.133.820 | .2.000.000 | .2.278.083 | | (35.672) | | | .4.700 | .2.531 | J.J. | .43.344 | .94.000 | 08/01/2012 | 01/15/2021 |
| 88732J-BA-5 | Time Warner Cable Inc. | | | | .2FE | .660.885 | .92.3340 | .554.004 | .600.000 | .652.050 | | (6.260) | | | .4.500 | .3.191 | M.S. | .8.000 | .24.000 | 08/01/2012 | 09/01/2021 |
| 891027-AF-1 | Torchmark Corp SR NT 9.25. | | | | .2FE | .2.456.400 | .124.6620 | .2.493.240 | .2.000.000 | .2.412.970 | | (33.680) | | | .7.875 | .5.078 | M.N. | .20.125 | .157.500 | 07/07/2012 | 05/15/2023 |
| 87369L-AU-3 | TORNEAU ACQUISITION. | | | 6 | | .553.764 | .26.4780 | .492.859 | .1.861.390 | .492.859 | | | | | | .61.978 | F.MAN. | | | 04/26/2012 | 10/31/2016 |
| 891906-AB-5 | TOTAL SYSTEM SERVICES INC. | | | | .1FE | .13.301.071 | .91.7230 | .12.451.367 | .13.575.000 | .13.313.729 | | .12.658 | | | .3.750 | .3.996 | J.D. | .42.422 | .267.258 | 06/28/2013 | 06/01/2023 |
| 899042-AC-5 | TUFTS MEDICAL CENTER INC. | | | | .2FE | .4.323.092 | .95.2720 | .4.191.968 | .4.400.000 | .4.323.092 | | | | | .7.000 | .7.153 | J.J. | .118.067 | | 03/20/2013 | 01/01/2038 |
| 90147E-AR-8 | Twin Disc, Inc. | | | | .2 | .1.292.143 | .107.0790 | .1.383.614 | .1.292.143 | .1.292.143 | | | | | .6.050 | .6.050 | J.D. | .17.589 | .58.631 | 02/27/2006 | 04/10/2016 |
| 909319-AA-3 | UNITED AIR 2013-1 A PTT. | | | | .1FE | .1.017.500 | .101.7020 | .1.017.020 | .1.000.000 | .1.017.498 | | (2) | | | .4.300 | .4.126 | F.A. | .16.244 | | 12/30/2013 | 05/15/2027 |
| 91159H-HC-7 | US BANCORP. | | | | .1FE | .1.042.989 | .96.9080 | .969.080 | .1.000.000 | .1.037.228 | | (4.089) | | | .3.000 | .2.491 | M.S. | .8.833 | .60.000 | 08/01/2012 | 01/30/2021 |
| 912920-AU-6 | US Nat Comm - NBIA. | | | | .2FE | .10.317.200 | .100.7970 | .10.079.700 | .10.000.000 | .10.054.340 | | (26.750) | | | .7.000 | .6.881 | M.N. | .102.000 | .720.000 | 12/04/2013 | 08/13/1998 |
| 91324P-BM-3 | Unitedhealth Group Inc. | | | | .1FE | .1.104.657 | .104.9490 | .1.049.490 | .1.000.000 | .1.087.436 | | (12.204) | | | .3.875 | .2.421 | A.O. | .8.181 | .38.750 | 08/01/2012 | 10/15/2020 |
| 91324P-BT-8 | Unitedhealth Group Inc. | | | | .1FE | .1.040.670 | .103.4290 | .1.034.290 | .1.000.000 | .1.031.816 | | (4.417) | | | .3.375 | .2.936 | A.O. | .14.521 | .33.750 | 08/01/2012 | 11/15/2022 |
| 92270M-AT-3 | Ventas Realty LP/Cap Crp. | | | | .2FE | .1.096.516 | .99.9610 | .1.046.085 | .1.025.000 | .1.087.337 | | (5.679) | | | .4.250 | .3.391 | M.S. | .14.521 | .43.563 | 08/01/2012 | 04/01/2024 |
| 92343Y-AV-2 | Verizon Communications. | | | | .2FE | .2.376.679 | .104.9620 | .2.099.840 | .2.000.000 | .2.319.794 | | (40.281) | | | .4.600 | .2.901 | A.O. | .23.000 | .92.000 | 08/01/2012 | 02/15/2021 |
| 92343Y-BH-4 | Verizon Communications. | | | | .2FE | .39.430.972 | .107.4630 | .42.447.885 | .39.500.000 | .39.433.666 | | .2.694 | | | .5.150 | .5.172 | M.S. | .582.022 | | 12/30/2013 | 09/15/2043 |
| 92345Y-AC-0 | VERIZON ANALYTICS INC. | | | | .2FE | .7.695.252 | .97.3690 | .7.610.148 | .7.800.000 | .7.696.168 | | .916 | | | .4.125 | .4.310 | M.S. | .97.419 | | 12/30/2013 | 09/12/2020 |
| 92553P-AT-9 | Viacom Inc. | | | | .2FE | .10.695.144 | .100.3460 | .10.837.368 | .10.800.000 | .10.698.278 | | .3.134 | | | .4.250 | .4.370 | M.S. | .168.300 | | 12/31/2013 | 05/15/2023 |
| 92870V-AE-5 | VOLTAGE FINANCE CL A. | | | 2 | .4Z | .7.976.755 | .100.0000 | .7.976.755 | .7.976.755 | .7.976.755 | | | | | .3.000 | .3.000 | JA.JO. | | | 12/31/2013 | 10/15/2028 |
| 92870V-AF-2 | VOLTAGE FINANCE CL B. | | | 2 | .4Z | .922.053 | .100.0000 | .922.053 | .922.053 | .922.053 | | | | | .3.000 | .3.009 | JA.JO. | .50.519 | | 12/31/2013 | 10/15/2028 |

E10.12

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - PART 1

Showing All Long-Term **BONDS** Owned December 31 of Current Year

| 1 CUSIP Identification | 2 Description | 3 Code | Codes 4 Foreign | 5 Bond CHAR | 6 NAIC Designation | 7 Actual Cost | 8 Fair Value Rate Used to Obtain Fair Value | 9 Fair Value | 10 Par Value | 11 Book/ Adjusted Carrying Value | 12 Unrealized Valuation Increase/ (Decrease) | 13 Change in Book / Adjusted Carrying Value Current Year's (Amortization)/ Accretion | 14 Current Year's Other Than Temporary Impairment Recognized | 15 Total Foreign Exchange Change in B./A.C.V. | 16 Rate of | 17 Interest Effective Rate of | 18 When Paid | 19 Admitted Due & Accrued | 20 Amount Rec. During Year | 21 Dates Acquired | 22 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92870V-AG-0 | VOLTAGE FINANCE CL C............... | | | 2 | 5Z | 10,415,042 | 100.0000 | 10,415,042 | 10,415,042 | 10,415,042 | | | | | 1.000 | 1.001 | JA,IO | 21,987 | | 12/31/2013 | 10/15/2028 |
| 92870V-AH-8 | VOLTAGE FINANCE CL D............... | | | 2 | 5Z | 104,150 | 100.0000 | 104,150 | 104,150 | 104,150 | | | | | | | JA,IO | | | 12/31/2013 | 10/15/2028 |
| 929043-AG-2 | Vornado Realty LP.................. | | | | 2FE | 1,074,746 | 104.1520 | 1,041,520 | 1,000,000 | 1,065,276 | | (6,749) | | | 5.000 | 4.041 | J,J | 23,056 | 50,000 | 08/01/2012 | 01/15/2022 |
| 92928Q-AB-4 | WEA Finance LLC.................... | | | 1 | 1FE | 5,045,300 | 105.0600 | 5,253,000 | 5,000,000 | 5,037,877 | | (4,395) | | | 4.625 | 4.500 | MN | 32,760 | 231,250 | 03/20/2012 | 05/10/2021 |
| 94973V-AM-7 | Wellpoint Inc..................... | | | 1 | 1FE | 1,050,526 | 99.9640 | 999,640 | 1,000,000 | 1,043,270 | | (5,159) | | | 3.700 | 3.041 | FA | 13,978 | 37,000 | 08/01/2012 | 08/15/2021 |
| 94974B-FC-9 | Wells Fargo & Company............. | | | 1 | 1FE | 1,063,702 | 100.1730 | 1,001,730 | 1,000,000 | 1,055,308 | | (5,954) | | | 3.500 | 2.741 | MS | 10,986 | 35,000 | 08/01/2012 | 03/08/2022 |
| 95906#-AE-1 | Western Oilfields Supply Co....... | | | | 2 | 776,222 | 103.3080 | 803,505 | 777,778 | 777,496 | | 159 | | | 5.880 | 5.547 | FMAN | 4,954 | | 08/08/2003 | 08/22/2015 |
| 96332H-CF-4 | WHIRLPOOL CORP SERN MTN B......... | | | | 2FE | 998,010 | 95.8920 | 958,920 | 1,000,000 | 998,155 | | 145 | | | 3.700 | 3.724 | MS | 12,333 | 18,911 | 02/22/2013 | 03/01/2023 |
| 96950F-AD-6 | Williams partner.................. | | | | 1 | 2,283,905 | 109.0720 | 2,181,440 | 2,000,000 | 2,236,006 | | (33,970) | | | 5.250 | 3.141 | MS | 30,917 | 105,000 | 08/01/2012 | 03/15/2020 |
| 96950F-AL-8 | Williams partner.................. | | | | 2FE | 10,559,220 | 99.5620 | 10,454,010 | 10,500,000 | 10,558,845 | | (375) | | | 4.500 | 4.428 | MN | 60,375 | | 12/03/2013 | 11/15/2023 |
| | Williston Basin Interstate | | | | | | | | | | | | | | | | | | | | |
| 97068*-AE-5 | Pip............................... | | | | 2 | 3,050,000 | 109.5230 | 3,340,464 | 3,050,000 | 3,050,000 | | | | | 6.010 | 6.010 | FMAN | 23,422 | 183,305 | 05/24/2006 | 05/15/2016 |
| 97263B-AA-1 | WILTON RE FINANCE LLC............. | | | 1 | 2FE | 17,358,850 | 98.5000 | 17,089,750 | 17,350,000 | 17,358,530 | | (320) | | | 5.875 | 5.866 | MS | 257,660 | 493,826 | 03/31/2013 | 03/30/2023 |
| 98310#-AJ-7 | Wyndham Worldwide................. | | | 1 | 2FE | 9,027,157 | 97.6000 | 9,057,280 | 9,280,000 | 9,064,528 | | 21,323 | | | 4.250 | 4.594 | MS | 131,467 | 394,400 | 03/27/2012 | 03/01/2022 |
| 98310#-AL-2 | Wyndham Worldwide................. | | | 1 | 2FE | 2,994,780 | 94.0550 | 2,821,650 | 3,000,000 | 2,965,181 | | 401 | | | 3.900 | 3.921 | MS | 36,000 | 61,425 | 02/19/2013 | 03/01/2023 |
| 8GH340-7V-4 | AABS 2013-1 B..................... | E | | | 2FE | 5,687,499 | 100.5000 | 5,715,936 | 5,687,499 | 5,687,499 | | | | | 6.875 | 6.875 | MN | 21,723 | 32,585 | 01/09/2013 | 01/12/2038 |
| 8GH340-7U-2 | AABS 2013-1 A..................... | E | | | 1FE | 33,941,464 | 100.5000 | 34,111,171 | 33,941,464 | 33,941,464 | | | | | 4.875 | 4.870 | MN | 87,329 | | 01/09/2013 | 01/15/2038 |
| 8GH340-6G-6 | API TECHNOLOGIES TERM LOAN........ | | | | 5FE | 1,018,648 | 100.0000 | 1,052,474 | 1,052,474 | 1,025,056 | | 6,408 | | | 8.750 | 9.166 | JU,SD | 279 | | 02/06/2018 | 02/06/2018 |
| 8GH35D-AY-7 | SOURCE HOV 2ND LIEN TL........... | | | | 2 | 2,722,500 | 101.5000 | 2,791,250 | 2,750,000 | 2,724,750 | | 2,250 | | | 8.750 | 9.166 | JU,SD | 668 | 147,717 | 04/30/2013 | 04/30/2019 |
| 8GH35V-FC-4 | SONIC............................. | | | | 2FE | 12 | | 1 | 1,200,000 | 562 | | 550 | | | 0.500 | | MON | 183 | 30,000 | 06/14/2013 | 05/20/2021 |
| 8GH373-FX-8 | AVON WYNDHAM TAKEOUT NOTES........ | | | | 2Z | 7,000,000 | 99.2680 | 6,948,740 | 7,000,000 | 7,000,000 | | | | | 5.000 | 5.000 | MN | | | 10/18/2013 | 03/31/2019 |
| | ARTHUR J. GALLAGHER & CO | | | | | | | | | | | | | | | | | | | | |
| 8GH37#-UN-9 | TRADE............................ | | | | 2Z | 7,000,000 | 100.0000 | 7,000,000 | 7,000,000 | 7,000,000 | | | | | 4.580 | 4.580 | F,A | | | 12/11/2013 | 02/27/2024 |
| 8GH37X-SK-6 | SEASPAN CORP...................... | | | | 3Z | 25,000,000 | 100.0000 | 25,000,000 | 25,000,000 | 25,000,000 | | | | | 6.500 | 6.500 | MS,D | 9,028 | | 12/30/2013 | 12/30/2018 |
| | AMERICAN MEDIA PRODUCTIONS | | | | | | | | | | | | | | | | | | | | |
| 8GH380-Z1-1 | LLC............................... | | | | 2Z | 65,000,000 | 100.0000 | 65,000,000 | 65,000,000 | 65,000,000 | | | | | 6.500 | 6.500 | JU,SD | 891,944 | | 12/26/2013 | 12/26/2013 |
| | AMERICAN MEDIA PRODUCTIONS | | | | | | | | | | | | | | | | | | | | |
| 8GH381-C3-0 | LLC............................... | | | | 2Z | 125,000,000 | 100.0000 | 125,000,000 | 125,000,000 | 125,000,000 | | | | | 5.250 | 5.250 | JA,IO | 1,385,417 | | 12/26/2013 | 10/15/2026 |
| 8GH381-C6-3 | SANTIAM HOLDINGS LLC.............. | | | | 2Z | 110,000,000 | 100.0000 | 110,000,000 | 110,000,000 | 110,000,000 | | | | | 4.000 | 4.000 | MAT | 61,111 | | 12/20/2013 | 01/31/2015 |
| | Electricity Supply Board | | | | | | | | | | | | | | | | | | | | |
| 02978#-AJ-2 | Series B.......................... | | | | 5 | 5,500,000 | 101.5530 | 5,585,410 | 5,500,000 | 5,500,000 | | | | | 6.360 | 6.360 | MS | 15,547 | 349,800 | 05/29/2009 | 06/15/2014 |
| 8GH31G-NM-8 | GSC PARTNERS CLIENT TL B.......... | | | 6* | 53,469 | 2.5000 | 44,558 | 1,782,301 | 44,558 | | | | | 0.280 | 251,202 | FMAN | 18,615 | | 04/26/2012 | 03/15/2015 |
| 8GH31G-NP-1 | NORTH LAS VEGAS CLIENT TL B....... | | | 6* | | | | 1,399,462 | (2,590) | 60 | (2,651) | | | 5.750 | | JU,SD | 224 | | 04/26/2012 | 03/31/2050 |
| LX1167-29-0 | ALLIED INTERSTATE TERM LOAN B..... | | | | 5FE | 599,973 | 100.0000 | 705,851 | 705,851 | 642,151 | | 26,244 | | | 9.000 | 15.133 | JU,SD | 196 | 64,614 | 04/26/2012 | 12/13/2015 |
| 000000-00-0 | OKX Entertainment Lien T.......... | | | | 4FE | 473,304 | 67.0000 | 530,950 | 606,800 | 507,386 | | 20,268 | | | 9.000 | 15.187 | JU,SD | 1,669 | 56,009 | 01/31/2012 | 02/21/2017 |
| LX1167-29-0 | ASURION CORP LIEN TL B............ | | | | 4FE | 504,400 | 103.2000 | 536,900 | 520,000 | 507,000 | | 1,546 | | | 11.000 | 11.771 | JU,SD | 159 | 62,101 | 02/16/2019 | |
| LX1230-43-0 | NAB HOLDINGS FIRST LIEN T......... | | | | 3FE | 455,563 | 100.8750 | 466,547 | 462,500 | 457,200 | | 994 | | | 7.000 | 7.374 | JU,SD | 563 | 22,558 | 04/24/2012 | 04/24/2018 |
| 000000-00-0 | ASTORIA GENERATION ACO LO......... | | | | 4FE | 1,872,000 | 103.5000 | 2,018,250 | 1,950,000 | 1,886,605 | | 13,139 | | | 8.500 | 9.626 | JU,SD | 460 | 170,789 | 01/26/2012 | 10/26/2017 |
| 000000-00-0 | US SHIPPING CORP TL-LIEN1......... | | | | 4FE | 2,000,000 | 102.8750 | 2,572 | 2,500 | 2,500 | | | | | 9.000 | 9.099 | JU,SD | | | 12/31/2013 | 04/11/2018 |
| 000000-00-0 | BL - CABLEVISION TLB-LIEN 1....... | | | | 5FE | 4,962,563 | 99.1880 | 4,947,002 | 4,987,500 | 4,962,563 | | | | | 6.209 | 2.587 | JA,IO | 22,641 | 87,948 | 04/15/2013 | 04/30/2019 |
| 000000-00-0 | SOURCE HOV 1ST LIEN TL............ | | | | 5FE | 19,900 | 101.5000 | 20,300 | 20,000 | 19,909 | | 9 | | | 5.250 | 5.383 | JU,SD | 3,061 | | 09/30/2013 | 04/30/2019 |
| 000000-00-0 | ARCTIC GLACIER.................... | | | | 4FE | 1,146 | 100.2500 | 1,184 | 1,181 | 1,146 | | | | | 6.500 | 6.661 | JU,SD | 29 | | 05/10/2013 | 04/22/2019 |
| 000000-00-0 | BL - VALEANT PHARM................ | | | | 3FE | 17,597,025 | 100.8240 | 18,012,029 | 17,865,000 | 17,597,025 | | | | | 4.500 | 4.015 | JU,SD | 189,816 | | 07/18/2013 | 07/18/2020 |
| LX1313-48-0 | GPIM HOLDINGS TLB............... | | | | 5FE | 16,318,103 | 101.1000 | 16,538,949 | 16,359,000 | 16,339,305 | | 21,293 | | | 4.250 | 4.266 | JA,IO | 144,845 | 156,433 | 07/18/2013 | 07/18/2020 |
| | ACTIVISION BLIZZD TLB-1ST LN | | | | | | | | | | | | | | | | | | | | |
| 000000-00-0 | B................................. | | | | 2FE | 9,925,125 | 100.5730 | 10,057,244 | 9,975,000 | 9,926,484 | | 1,359 | | | 3.250 | 0.071 | JA,IO | | 187,031 | 09/12/2013 | 10/12/2020 |
| N5224#-AC-4 | Lekkerland Finance B.V........... | | | | 2FE | 4,000,000 | 107.4140 | 4,296,560 | 4,000,000 | 4,000,000 | | | | | 5.780 | 5.780 | MN | 28,900 | 231,200 | 10/18/2005 | 11/18/2015 |
| 067901-AL-2 | Barrick Gold Corp................. | | | A | 2FE | 1,051,879 | 89.8740 | 898,740 | 1,000,000 | 1,045,220 | | (4,717) | | | 3.850 | 3.221 | JD | 9,625 | 38,500 | 04/24/2012 | 04/01/2022 |
| 067901-AU-1 | Barrick Gold Corp................. | | | A | 2FE | 4,989,850 | 90.1830 | 4,509,150 | 5,000,000 | 4,960,400 | | 593 | | | 4.100 | 4.125 | MN | 34,167 | 101,250 | 04/24/2012 | 05/01/2023 |
| 136375-BY-3 | Canadian National Railways....... | | 1 | A | 1FE | 1,045,803 | 96.4970 | 964,970 | 1,000,000 | 1,039,303 | | (4,613) | | | 2.850 | 2.291 | JD | 1,267 | 28,500 | 08/01/2012 | 12/15/2021 |
| 292505-AJ-3 | Encana Corp....................... | | | A | 2FE | 1,028,184 | 99.6270 | 996,270 | 1,000,000 | 1,024,485 | | (2,655) | | | 3.900 | 3.541 | MN | 4,983 | 39,000 | 11/15/2021 | |
| 29250N-AF-2 | ENBRIDGE INC...................... | | | A | 2FE | 11,880,120 | 98.3680 | 11,804,160 | 12,000,000 | 11,882,566 | | 2,446 | | | 4.000 | 4.123 | JD | 1,685 | 280,000 | 09/25/2013 | 10/01/2023 |
| 884903-BG-7 | Thomson Corporation.............. | | | A | 2FE | 14,540,865 | 100.7390 | 34,607,155 | 34,500,000 | 14,540,627 | | (238) | | | 4.300 | 4.265 | MN | 69,278 | | 12/02/2013 | 11/23/2023 |
| 893526-DK-6 | TRANS-CANADA PIPELINES........... | | | A | 1FE | 560,652 | 103.5840 | 517,920 | 500,000 | 550,868 | | (6,329) | | | 3.800 | 2.171 | AO | 4,750 | 19,000 | 08/01/2012 | 10/15/2015 |
| 89352H-AK-5 | Trans-Canada Pipelines........... | | | A | 1FE | 4,607,342 | 97.5500 | 4,536,375 | 4,650,000 | 4,607,834 | | 492 | | | 3.750 | 3.862 | AO | 40,688 | | 12/02/2013 | 10/15/2016 |
| 98417E-AK-6 | XSTRATA CANADA FIN CORP.......... | | | A | 2FE | 9,987,400 | 101.9210 | 10,192,100 | 10,000,000 | 9,989,674 | | 1,049 | | | 4.950 | 4.966 | MN | 63,250 | 495,000 | 11/03/2011 | 11/15/2021 |
| 98462Y-CJ-5 | YAMANA GOLD INC.................. | | | A | 1 | 21,000,000 | 103.0470 | 21,639,870 | 21,000,000 | 21,000,000 | | | | | 4.780 | 4.780 | JD | 58,555 | 745,411 | 05/22/2013 | 06/10/2023 |

E10.13

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 1

Showing All Long-Term **BONDS** Owned December 31 of Current Year

E10.14

| CUSIP Identification | Description | Code | F/n | NAIC Designation | Actual Cost | Rate Used to Obtain Fair Value | Fair Value | Par Value | Book/Adjusted Carrying Value | Unrealized Valuation Increase/(Decrease) | Current Year's (Amortization)/Accretion | Other Than Temp. Impair. Recognized | Total Foreign Exchange Change in B./A.C.V. | Rate of Interest | Effective Rate of Interest | When Paid | Admitted Amount Due & Accrued | Amount Rec. During Year | Acquired | Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002447-AA-8 | AMAS Aviation Capital Ltd | F | 1 | 3PE | 2,780,189 | .104 2500 | 2,921,535 | 2,802,432 | 2,786,954 | | 2,922 | | | 7.000 | 7.152 | AO | 41,414 | | 08/09/2011 | 10/15/2016 |
| 00386S-AQ-7 | Taqa Abu Dhabi National Energy | F | | 1FE | 2,976,030 | .111 8390 | 3,355,170 | 3,000,000 | 2,984,550 | | 2,185 | | | 6.250 | 6.359 | MS | 54,688 | 187,500 | 09/09/2009 | 09/16/2019 |
| 00386S-AJ-1 | Taqa Abu Dhabi National Energy | F | | 1FE | 5,970,900 | .108 0290 | 6,481,740 | 6,000,000 | 5,975,570 | | 2,350 | | | 5.875 | 5.940 | JD | 17,625 | 352,500 | 12/05/2011 | 12/13/2021 |
| 03512T-AC-5 | ANGLOGOLD HOLDINGS PLC | RA | | 3FE | 8,024,555 | .86 2680 | 6,901,440 | 8,000,000 | 8,022,253 | (1,982) | | | | 5.125 | 5.084 | FA | 170,833 | 411,139 | 09/13/2012 | 08/01/2022 |
| 05463C-AB-8 | AXIS BANK DUBAI | F | | 1FE | 5,966,520 | .103 0660 | 6,183,960 | 6,000,000 | 5,976,605 | | 5,637 | | | 5.125 | 5.243 | MS | 99,083 | 307,500 | 02/21/2012 | 09/05/2017 |
| 05545T-AL-2 | BHP Billiton Finance | F | | 1FE | 1,077,347 | .99 2750 | 992,750 | 1,000,000 | 1,066,615 | (7,614) | | | | 3.250 | 2.321 | MN | 3,611 | 32,500 | 08/01/2012 | 11/21/2021 |
| 05545T-AU-2 | BHP Billiton Finance | F | | 1FE | 3,995,080 | .100 7650 | 4,030,600 | 4,000,000 | 3,995,185 | | 105 | | | 3.850 | 3.865 | MS | 38,928 | | 09/13/2011 | 09/30/2023 |
| 05565G-CO-8 | BP Capital Markets PLC | F | | 1FE | 14,440,864 | .91 3830 | 13,707,450 | 15,000,000 | 14,469,110 | | 28,246 | | | 2.750 | 3.190 | MN | 58,438 | 206,250 | 04/04/2013 | 05/10/2023 |
| 05565G-CJ-5 | BP Capital Markets PLC | F | | 1FE | 4,000,000 | .100 7710 | 4,028,440 | 4,000,000 | 4,000,000 | | | | | 3.994 | 3.994 | MS | 42,159 | | 09/23/2013 | 09/26/2023 |
| 06738U-7R-3 | Barclay's Bank PLC | F | | 1FE | 26,195,000 | .56 1250 | 14,592,375 | 26,000,000 | 26,177,809 | | (4,170) | | | 2.000 | 1.975 | MJSD | 1,444 | 520,000 | 03/23/2009 | 09/30/2044 |
| 11042A-AX-2 | BRITISH AIRWAYS | F | | 1FE | 14,011,250 | .101 8300 | 14,257,460 | 14,000,000 | 14,011,248 | | (2) | | | 4.625 | 4.616 | MJSD | 19,785 | 289,641 | 12/30/2013 | 06/20/2024 |
| 11042B-AA-0 | BRITISH AIRWAYS | F | | 2FE | 2,000,000 | .104 2890 | 2,085,180 | 2,000,000 | 2,000,000 | | | | | 5.625 | 5.625 | MJSD | 3,438 | 52,188 | 06/25/2013 | 06/20/2020 |
| 14214X-AW-6 | CARILLION PLC | F | | 2 | 4,020,000 | .96 0600 | 3,842,398 | 4,000,000 | 4,017,859 | | (2,141) | | | 4.290 | 4.204 | MN | 16,207 | 171,600 | 03/05/2013 | 11/27/2019 |
| 14214X-C?-9 | CARILLION PLC | F | | 2 | 11,000,000 | .100 3190 | 11,035,090 | 11,000,000 | 11,000,000 | | | | | 4.860 | 4.860 | MN | 50,490 | 534,575 | 10/23/2012 | 11/27/2022 |
| 151290-AM-3 | CEMEX SAB DE CV | F | 1 | 4PE | 2,603,314 | .110 8750 | 2,882,750 | 2,600,000 | 2,601,167 | | (781) | | | 9.000 | 8.964 | JJ | 110,500 | 234,000 | 01/06/2011 | 01/11/2018 |
| 21684A-AA-4 | RABOBANK NEDERLAND | F | | 1FE | 9,422,670 | .100 7020 | 9,566,690 | 9,500,000 | 9,423,207 | | 537 | | | 4.625 | 4.728 | JD | 39,056 | | 11/25/2013 | 12/01/2023 |
| 22546D-AA-4 | Credit Suisse | F | | 2FE | 244,375 | .106 5710 | 245,113 | 230,000 | 246,280 | | (26) | | | 6.500 | 5.647 | FA | 5,938 | | 12/30/2013 | 08/08/2023 |
| 251525-AM-3 | DEUTSCHE BANK AG | F | | 2FE | 15,155,143 | .90 5330 | 13,896,815 | 15,350,000 | 15,160,474 | | 5,331 | | | 4.296 | 4.412 | MN | 67,775 | 329,718 | 06/05/2013 | 05/24/2028 |
| 25155F-AB-2 | DEUTSCHE ANNINGTON FINANCE | F | | 2FE | 5,444,615 | .96 2190 | 5,292,045 | 5,500,000 | 5,445,692 | | 1,077 | | | 5.000 | 5.130 | AO | 67,986 | | 10/02/2013 | 10/02/2023 |
| 256853-AB-8 | DOLPHIN ENERGY LTD / EMBRAER – EMPRESA BRASILEIRA | F | | 2FE | 4,025,000 | .107 9780 | 4,319,120 | 4,000,000 | 4,021,042 | | (2) | | | 5.500 | 5.418 | JD | 9,778 | 220,000 | 02/09/2012 | 12/15/2021 |
| 29082A-AA-5 | D | F | | 2FE | 5,000,000 | .97 9530 | 4,897,650 | 5,000,000 | 5,000,000 | | | | | 5.150 | 5.150 | JD | 11,444 | 257,500 | 06/12/2012 | 06/15/2022 |
| 29358U-AA-7 | Ensco Plc | F | | 2FE | 1,005,249 | .105 9140 | 953,226 | 900,000 | 989,810 | | (10,954) | | | 4.700 | 3.141 | MS | 12,455 | 42,300 | 08/01/2013 | 11/15/2021 |
| 294629-AA-4 | Ericsson LM | F | | 2FE | 1,217,744 | .98 3960 | 1,180,752 | 1,200,000 | 1,215,631 | | (1,548) | | | 4.125 | 3.941 | MN | 6,325 | 49,500 | 08/01/2012 | 05/01/2022 |
| 40049J-AY-9 | Grupo Televisa S.A. | F | | 2FE | 5,648,130 | .111 9580 | 5,681,969 | 5,075,000 | 5,572,044 | | (31,705) | | | 6.625 | 5.442 | MN | 96,196 | 336,219 | 07/20/2011 | 03/18/2025 |
| 404280-AE-9 | HSBC Finance Corp. | F | | 1FE | 3,677,700 | .122 8510 | 3,685,530 | 3,000,000 | 3,527,938 | | (14,870) | | | 7.350 | 5.805 | MN | 20,825 | 220,500 | 05/12/2003 | 11/27/2032 |
| 404280-AH-5 | HSBC Holding PLC | F | | 2FE | 2,185,963 | .111 5030 | 2,146,433 | 1,925,000 | 2,081,498 | | (26,819) | | | 5.100 | 3.291 | AO | 23,453 | 98,175 | 08/01/2012 | 04/05/2022 |
| 404280-AL-3 | HSBC Holding PLC | F | | 2FE | 1,129,524 | .108 1410 | 1,081,410 | 1,000,000 | 1,112,552 | | (12,065) | | | 4.875 | 3.271 | JJ | 22,615 | 48,750 | 08/01/2012 | 01/14/2022 |
| 513774-AA-7 | LANCASHIRE HOLDINGS LTD. | F | | 2FE | 11,955,240 | .102 6580 | 12,318,960 | 12,000,000 | 11,959,256 | | 3,369 | | | 5.700 | 5.750 | AO | 171,000 | 665,000 | 10/05/2012 | 10/05/2022 |
| 55608J-AB-4 | Macquarie Group | F | | 2FE | 2,877,625 | .118 5460 | 2,963,650 | 2,500,000 | 2,818,205 | | (47,920) | | | 6.000 | 4.998 | FA | 73,073 | 190,625 | 08/01/2012 | 01/14/2020 |
| 55608J-AC-2 | Macquarie Group | F | | 2FE | 992,595 | .107 8260 | 1,078,260 | 1,000,000 | 995,014 | | 665 | | | 6.250 | 6.100 | MS | 27,833 | 60,000 | 03/22/2011 | 01/14/2021 |
| 55608J-AE-8 | Macquarie Group | F | | 1FE | 7,985,080 | .109 7920 | 8,783,360 | 8,000,000 | 7,988,794 | | 1,228 | | | 6.250 | 6.275 | JJ | 231,944 | 500,000 | 07/19/2011 | 01/15/2022 |
| 614810-AB-5 | MONTPELIER RE HOLDINGS LTD. | RA | | 2FE | 13,342,165 | .96 6720 | 12,717,202 | 13,155,000 | 13,324,275 | | (15,155) | | | 4.700 | 4.520 | AO | 130,527 | 618,460 | 12/05/2012 | 10/15/2022 |
| 65504L-AC-1 | Noble Holding Int'l | F | | 2FE | 1,385,830 | .105 7260 | 1,321,575 | 1,250,000 | 1,364,335 | | (15,287) | | | 4.900 | 3.341 | FA | 25,521 | 61,250 | 08/01/2012 | 08/01/2020 |
| 65539H-AB-5 | Nomura Holdings Inc. | F | | 2FE | 1,772,200 | .112 8630 | 1,580,691 | 1,500,000 | 1,702,474 | | (46,891) | | | 6.700 | 5.953 | MS | 203,596 | 626,450 | 07/20/2011 | 03/04/2020 |
| 67575T-AA-6 | OERSRECHT DRILL VIIIIIX | F | 1 | 2FE | 10,434,807 | .92 1530 | 9,613,760 | 9,900,000 | 10,342,409 | | (48,366) | | | 6.350 | 5.080 | JD | 1,746 | 628,650 | 05/23/2012 | 06/30/2021 |
| 714264-AO-0 | Pernod-Richard SA | F | | 2FE | 756,600 | .101 7790 | 708,253 | 700,000 | 749,241 | | (5,235) | | | 4.450 | 3.441 | JJ | 14,364 | 31,150 | 08/01/2012 | 01/15/2022 |
| 76720T-AK-2 | Rio Tinto Finance USA Ltd. | F | | 2FE | 2,173,024 | .101 2430 | 2,024,860 | 2,000,000 | 2,145,629 | | (19,434) | | | 3.500 | 2.341 | MN | 11,472 | 70,000 | 08/01/2012 | 03/22/2022 |
| 76720T-AQ-9 | Rio Tinto Finance USA Ltd. | F | | 2FE | 995,952 | .100 0960 | 900,864 | 900,000 | 982,402 | | (9,596) | | | 3.750 | 2.441 | MN | 9,469 | 33,750 | 08/01/2012 | 03/22/2022 |
| 76720A-AF-3 | RIO TINTO FINANCE (USA) PLC | RA | | 1FE | 5,938,320 | .92 9920 | 5,579,520 | 6,000,000 | 5,942,278 | | 4,958 | | | 2.875 | 3.000 | FA | 62,292 | 172,500 | 02/14/2013 | 08/21/2022 |
| 78408C-AA-5 | SAIL 2013-1 A | F | | 2Z | 9,562,249 | .101 4300 | 9,698,989 | 9,562,249 | 9,562,249 | | | | | 6.000 | 6.000 | MS | 191,245 | 430,301 | 02/27/2013 | 03/01/2023 |
| 78710Z-AA-0 | SAIL 2012-1 A2 | F | | 2FE | 3,781,558 | .100 3400 | 3,794,415 | 3,781,558 | 3,781,558 | | | | | 7.354 | 7.419 | MJSD | 7,725 | 425,949 | 12/10/2012 | 12/22/2014 |
| 78710Z-AB-8 | SAIL 2012-1 A2 | F | | 2FE | 13,189,846 | .100 3400 | 13,234,692 | 13,189,846 | 13,189,846 | | | | | 7.354 | 7.419 | MJSD | 26,944 | 360,387 | 12/10/2012 | 12/22/2014 |
| 85777P-AF-0 | Statoil ASA | F | | 2FE | 1,072,826 | .96 8390 | 968,390 | 1,000,000 | 1,062,906 | | (7,032) | | | 3.150 | 2.291 | JJ | 13,825 | 31,500 | 08/01/2012 | 01/23/2022 |
| 86317A-AC-8 | STRATUS TECHNOLOGIES INC. | F | 1 | 4FE | 122,120 | 1.000 0000 | 1,420,000 | 142 | 132,362 | | 6,440 | | | 12.000 | 18.405 | AO | 3,597 | 17,040 | 04/25/2012 | 03/29/2015 |
| 87164K-AA-2 | Syngenta Finance NV | F | | 1FE | 1,594,453 | .96 3920 | 1,445,880 | 1,500,000 | 1,581,901 | | (8,896) | | | 5.460 | 5.303 | FA | 258,592 | 689,578 | 01/27/2011 | 04/01/2022 |
| 87938W-AP-8 | Telefonica Emisiones | F | | 2FE | 12,680,158 | .106 4010 | 13,433,126 | 12,625,000 | 12,676,147 | | (5,751) | | | 5.462 | 5.393 | FA | 5,462 | | 08/01/2012 | |
| 880334-AA-5 | Tengizchevroil LLP | F | | 2FE | 143,636 | .102 2130 | 146,815 | 143,636 | 143,636 | | | | | 6.124 | 6.124 | MN | 1,124 | | 11/16/2004 | 11/15/2014 |
| 88165F-AG-7 | Teva Pharmaceut Fin BV | RA | | 1FE | 22,294,358 | .91 1360 | 20,867,410 | 22,897,000 | 22,320,208 | | 25,650 | | | 2.870 | 2.200 | AO | 24,392 | 610,562 | 09/27/2013 | 12/18/2022 |
| 89153V-AB-5 | Total Capital Int'l SA | F | | 2FE | 2,648,804 | .95 2330 | 2,380,825 | 2,500,000 | 2,628,621 | | (14,316) | | | 2.875 | 2.161 | FA | 26,753 | 71,875 | 08/01/2012 | 02/17/2022 |
| 89641U-AA-9 | TRINITY ACQUISITION PLC | F | | 2FE | 6,678,562 | .99 0000 | 6,732,000 | 6,800,000 | 6,681,106 | | 2,545 | | | 4.625 | 4.544 | FA | 118,811 | | 12/30/2013 | 09/15/2023 |
| 902133-AN-5 | Tyco Electronics Group | F | | 2FE | 723,438 | .95 2040 | 666,428 | 700,000 | 720,364 | | (3,500) | | | 3.500 | 3.091 | FA | 10,072 | 24,500 | 08/01/2012 | 02/03/2022 |
| 92857W-AY-2 | Vodafone Group Plc | F | | 1FE | 1,158,019 | .103 5600 | 1,035,600 | 1,000,000 | 1,134,132 | | (16,905) | | | 4.375 | 2.341 | MN | 2,760 | 43,750 | 08/01/2012 | 03/16/2021 |
| 92857W-BC-9 | Vodafone Group Plc | F | | 1FE | 37,583,490 | .91 6310 | 36,493,580 | 38,000,000 | 37,690,579 | | 7,089 | | | 2.950 | 3.163 | FA | 194,700 | 221,250 | 11/26/2013 | 02/19/2025 |
| 92936M-AB-3 | WPP FINANCE 2010 | F | | 2FE | 103,959 | .103 6240 | 103,624 | 100,000 | 103,958 | | (1) | | | 4.156 | | | | | 12/30/2013 | 11/21/2021 |
| 98372P-AH-0 | XLIT LTD | F | | 2FE | 1,694,688 | .112 9460 | 1,694,190 | 1,500,000 | 1,669,070 | | (18,252) | | | 5.750 | 4.041 | AO | 21,563 | 86,250 | 08/01/2012 | 10/01/2021 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 1

Showing All Long-Term **BONDS** Owned December 31 of Current Year

| 1 CUSIP Identification | 2 Description | 3 Code | Codes 4 Foreign | 5 Bond CHAR | 6 NAIC Designation | 7 Actual Cost | Fair Value 8 Rate Used to Obtain Fair Value | 9 Fair Value | 10 Par Value | 11 Book/ Adjusted Carrying Value | Change in Book / Adjusted Carrying Value 12 Unrealized Valuation Increase/ (Decrease) | 13 Current Year's (Amortization)/ Accretion | 14 Current Year's Other Than Temporary Impairment Recognized | 15 Total Foreign Exchange Change in B./A.C.V. | Interest 16 Rate of | 17 Effective Rate of | 18 When Paid | 19 Admitted Amount Due & Accrued | 20 Amount Rec. During Year | Dates 21 Acquired | 22 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BCC0YV-KM-2 | GARAT 2007-A A1 | | F | | 2FE | 14,740,468 | 94.9060 | 14,948,625 | 15,750,938 | 14,994,988 | | 205,985 | | (2,964) | 0.430 | 2.071 | JJ | 33,970 | | 10/02/2012 | 07/09/2017 |
| G1253*-AC-9 | BORD NA MONA PLC | | F | | 2FE | 1,667,380 | 110.0000 | 2,200,000 | 2,000,000 | 2,000,000 | | 48,355 | | | 5.990 | 10.000 | JD | 2,995 | 119,800 | 11/27/2012 | 06/22/2018 |
| G1253*-AF-2 | BORD NA MONA PLC | | F | | 1FM | 3,146,680 | 110.0000 | 3,300,000 | 3,000,000 | 3,136,324 | | (10,556) | | | 7.680 | 6.249 | FA | 96,640 | | 07/29/2013 | 08/06/2017 |
| G1253*-AG-0 | BORD NA MONA PLC | | F | | 1FM | 2,887,560 | 110.0000 | 3,575,000 | 3,250,000 | 2,929,393 | | 41,137 | | | 7.890 | 10.250 | FA | 103,282 | 256,425 | 11/27/2012 | 06/22/2018 |
| G19698-AD-8 | BALFOUR BEATTY PLC | | F | | 2Z | 6,000,000 | 101.9360 | 6,116,160 | 6,000,000 | 6,000,000 | | | | | 5.140 | 5.140 | MS | 99,373 | 123,324 | 01/31/2013 | 03/05/2023 |
| G77T0#-AC-6 | THE SAGE GROUP PLC | | F | 1 | 2Z | 9,000,000 | 97.7920 | 8,801,280 | 9,000,000 | 9,000,000 | | | | | 3.710 | 3.710 | MN | 38,028 | 133,560 | 03/01/2013 | 05/20/2023 |
| N09612-AB-3 | Barclays Overseas Investment | | F | 1 | 2FE | 1,730,000 | 61.1100 | 1,222,200 | 2,000,000 | 1,779,575 | | 6,765 | | | 0.601 | 0.311 | MN | 1,403 | 14,611 | 11/04/2003 | 11/30/2049 |
| 3399999 - Bonds - Industrial and Miscellaneous (Unaffiliated) - Issuer Obligations | | | | | | 2,393,711,630 | XXX | 2,406,334,847 | 2,391,618,372 | 2,392,370,967 | (158,155) | (366,689) | (173,602) | | XXX | XXX | XXX | 24,619,181 | 64,725,215 | XXX | XXX |
| Bonds - Industrial and Miscellaneous (Unaffiliated) - Residential Mortgage-Backed Securities | | | | | | | | | | | | | | | | | | | | | |
| 00252G-AC-3 | AMIT 2006-1 A3 | | | | 1FM | 1,453,612 | 96.3380 | 1,518,028 | 1,575,732 | 1,463,674 | | 10,062 | | | 0.325 | 3.028 | MON | 99 | 3,608 | 06/17/2013 | 02/25/2036 |
| 00438G-AC-8 | ACOR 2007-1 A3 | | | | 1FM | 1,043,802 | 92.1030 | 1,046,749 | 1,136,498 | 1,051,949 | | 8,146 | | | 0.295 | 2.672 | MON | 75 | 2,432 | 05/13/2013 | 02/25/2037 |
| 03868M-AA-0 | AHMA 2006-6 A1A | | | | 1FM | 760,140 | 89.0880 | 795,705 | 1,151,727 | 767,451 | | 7,311 | | | 0.355 | 2.653 | MON | 79 | 3,677 | 03/19/2013 | 12/25/2046 |
| 0185ZT-AA-1 | Alliance Bancorp Trust | | | | 1FM | 2,057,144 | 68.3750 | 2,042,561 | 2,987,293 | 2,080,135 | | 22,991 | | | 0.405 | 3.373 | MON | 235 | 8,958 | 12/30/2013 | 07/25/2037 |
| 02660T-GS-6 | AMERICAN HOME MORTGAGE | | | | 1FM | 4,079,445 | 85.5530 | 4,440,668 | 5,190,546 | 4,095,806 | | 16,361 | | | 0.465 | 1.840 | MON | 469 | 14,734 | 05/30/2013 | 11/25/2045 |
| 02660T-JB-0 | AMERICAN HOME MORTGAGE | | | | 1FM | 6,180,856 | 78.0870 | 6,092,553 | 7,842,203 | 6,193,634 | | 27,978 | | | 0.365 | 1.938 | MON | 533 | 17,553 | 05/30/2013 | 11/25/2045 |
| 04542B-MU-3 | ABFC 2005-AQ1 A6 | | | | 1FM | 776,179 | 101.6110 | 808,906 | 796,081 | 777,916 | | 798 | | | 4.780 | 5.088 | MON | 3,171 | 38,053 | 04/29/2011 | 06/25/2035 |
| 05533C-BE-7 | BCAP 2010-RR6 2A8 | | | | 1FM | 848,125 | 91.5980 | 915,983 | 1,000,000 | 923,831 | | 16,771 | | | 0.447 | 3.797 | MON | 75 | 4,698 | 05/25/2011 | 05/26/2037 |
| 07400N-AA-8 | BEAR STEARNS MORTGAGE | | | | 1FM | 3,952,322 | 84.5760 | 4,070,572 | 4,812,916 | 3,970,787 | | 18,465 | | | 0.335 | 1.873 | MON | 313 | 9,977 | 06/03/2013 | 06/25/2047 |
| 12559G-AD-4 | CITM 2007-1 2A3 | | | | 1FM | 14,531,875 | 80.7940 | 13,734,980 | 17,000,000 | 14,671,528 | | 139,653 | | | 1.615 | 3.698 | MON | 5,337 | 150,604 | 06/21/2013 | 07/27/2026 |
| 1266T3-QR-6 | Countrywide Asset-Backed | | | | 5FM | 835,289 | 83.8140 | 1,152,410 | 1,374,961 | 894,128 | | 58,839 | | | 0.407 | 6.389 | MON | 264 | 6,010 | 11/15/2011 | 02/15/2036 |
| 17309A-AA-7 | CMALT 2006-A1 1A1 | | | | 1FM | 1,129,605 | 89.8890 | 1,170,479 | 1,302,138 | 1,141,130 | | (13,556) | | | 5.750 | 7.363 | MON | 6,239 | 74,873 | 06/20/2011 | 04/25/2036 |
| 17312B-AD-4 | CWLT1 2007-WFH2 A4 | | | | 1FM | 2,803,712 | 84.6750 | 2,963,625 | 3,500,000 | 2,837,110 | | 33,398 | | | 0.515 | 2.364 | MON | 350 | 13,579 | 12/30/2013 | 03/25/2037 |
| 32027N-YO-8 | FFML 2006-FF1 2A4 | | | | 1FM | 880,625 | 87.9880 | 879,880 | 1,000,000 | 892,838 | | 12,213 | | | 0.505 | 2.791 | MON | 38 | 3,569 | 05/16/2013 | 01/25/2036 |
| 362420-6V-0 | GSR Mortgage Loan Trust 2005-5F 3A6 | | | | 1FM | 10,685,512 | 97.8540 | 11,294,296 | 11,541,987 | 11,145,693 | | 263,093 | | | 5.250 | 6.153 | MON | 50,496 | 605,954 | 11/30/2005 | 06/25/2035 |
| 36248B-AD-2 | GSAA HOME EQUITY TRUST | | | | 1FM | 2,312,480 | 83.7530 | 2,219,795 | 2,650,407 | 2,322,432 | | -9,952 | | | 0.435 | 1.622 | MON | 224 | 7,055 | 05/23/2013 | 05/25/2036 |
| 362981-AC-4 | GSAA 2006-14 A3A | | | | 1FM | 1,581,609 | 60.7670 | 1,655,279 | 2,723,978 | 1,608,769 | | 27,159 | | | 0.417 | 4.985 | MON | 221 | 10,737 | 03/19/2013 | 09/25/2036 |
| 39538#-FH-6 | GREENPOINT MORTGAGE FUNDING | | | | 1FM | 6,261,689 | 75.7040 | 5,846,161 | 7,722,394 | 6,291,016 | | 29,327 | | | 0.455 | 2.200 | MON | 606 | 25,883 | 07/02/2013 | 12/25/2046 |
| 437084-UP-9 | HEAT 2005-7 A4 | | | | 1FM | 8,826,875 | 90.1930 | 9,019,300 | 10,000,000 | 8,877,576 | | 50,701 | | | 0.475 | 1.771 | MON | 923 | 26,033 | 08/14/2013 | 07/25/2036 |
| 45661E-AY-6 | INDX 2006-AR4 A1A | | | | 1FM | 9,306,877 | 85.1380 | 9,546,613 | 11,213,104 | 9,350,426 | | 43,550 | | | 0.375 | 2.057 | MON | 700 | 25,887 | 06/06/2013 | 05/25/2046 |
| 525221-EM-5 | Lehman XS Trust | | | | 1FM | 8,925,973 | 87.4670 | 8,791,975 | 10,051,762 | 8,953,900 | | 27,109 | | | 0.435 | 1.650 | MON | 826 | 26,782 | 06/17/2013 | 12/25/2035 |
| 525221-GH-3 | Lehman XS Trust | | | | 1FM | 24,390,070 | 83.1500 | 24,406,581 | 29,352,473 | 24,503,069 | | 112,999 | | | 0.435 | 2.071 | MON | 2,480 | 78,136 | 05/30/2013 | 01/25/2037 |
| 52522D-AM-3 | LEHMAN XS TRUST | | | | 1FM | 6,582,959 | 74.8970 | 6,060,494 | 8,091,771 | 6,620,158 | | 37,199 | | | 0.355 | 2.399 | MON | 538 | 17,728 | 05/30/2013 | 12/25/2053 |
| 52524Y-AG-4 | LXS 2007-15H 2A1 | | | | 1FM | 19,551,831 | 77.5730 | 18,182,130 | 23,438,734 | 19,662,853 | | 111,022 | | | 0.415 | 2.130 | MON | 1,890 | 69,469 | 05/30/2013 | 09/25/2047 |
| 589929-09-3 | MLMI MLCC 2003-A B1 | | | | 5FM | 1,027,709 | 84.9590 | 872,926 | 1,027,709 | 1,027,709 | | | | | 0.965 | 0.967 | MON | 165 | 14,298 | 02/21/2003 | 03/25/2028 |
| 59025E-AY-8 | MERRILL LYNCH ALTERNATIVE NOTE | | | | 1FM | 4,919,909 | 82.5830 | 4,691,166 | 7,495,863 | 4,966,437 | | 46,528 | | | 0.415 | 3.852 | MON | 604 | 19,122 | 05/30/2013 | 08/25/2037 |
| 64352V-K8-6 | NEW CENTURY HOME EQUITY | | | | 1FM | 1,613,446 | 80.4770 | 1,660,003 | 1,834,765 | 1,628,728 | | 15,282 | | | 0.645 | 2.831 | MON | 230 | 8,278 | 05/22/2013 | 03/25/2036 |
| 70069F-HY-2 | PARK PLACE SECURITIES 2005-WH22 M2 | | | | 1FM | 2,465,625 | 86.4750 | 2,594,250 | 3,000,000 | 2,500,122 | | 34,497 | | | 0.625 | 3.517 | MON | 364 | 8,201 | 06/27/2013 | 05/25/2035 |
| | Residential Asset Securities | | | | | | | | | | | | | | | | | | | | |
| 76110#-LT-1 | 2001-KS2 M1 | | | | 6FE | 714 | 2.1560 | 3,346 | 155,224 | 714 | 350 | | | | 1.485 | | MON | 65 | 2,283 | 06/07/2001 | 06/25/2031 |
| 76112B-HH-6 | RAMP 2004-R24 M2 | | | | 1FM | 762,500 | 96.3070 | 963,070 | 1,000,000 | 803,777 | | 34,727 | | | 0.715 | 3.841 | MON | 139 | 7,515 | 03/13/2012 | 12/25/2037 |
| 81743V-AG-8 | Sequoia Mortgage Trust 10 B1 | | | | 3FM | 944,672 | 83.1630 | 785,618 | 944,672 | 944,672 | | 1,046 | | | 0.967 | 0.969 | MON | 273 | 13,151 | 09/12/2012 | 10/20/2027 |
| 81743V-AH-6 | SEQUOIA MORTGAGE TRUST | | | | 1FE | 4,815,084 | 92.2150 | 4,497,255 | 4,876,934 | 4,816,130 | | | | | 2.500 | 2.599 | MON | 10,140 | 71,122 | 05/16/2013 | 10/20/2027 |
| 81745E-AA-7 | SEQUOIA MORTGAGE TRUST | | | | 1FM | 45,338,601 | 94.5690 | 42,657,661 | 46,404,147 | 45,362,422 | | 23,821 | | | 3.000 | 3.241 | MON | 116,010 | 698,062 | 06/11/2013 | 05/20/2043 |
| | SPRINGLEAF MORTGAGE LOAN | | | | | | | | | | | | | | | | | | | | |
| 85171U-AA-5 | TRUST | | | | 1FM | 5,219,124 | 102.3500 | 5,346,584 | 5,223,365 | 5,216,149 | | (1,077) | | | 4.050 | 4.030 | MON | 17,629 | 211,546 | 08/31/2011 | 01/01/2058 |
| 86359L-TD-1 | STRUCTURED ASSETS MTG INV | | | | 2FM | 2,215,650 | 77.4600 | 2,221,673 | 2,868,155 | 2,239,201 | | 23,552 | | | 0.395 | 4.353 | MON | 220 | 6,959 | 06/06/2013 | 02/25/2037 |
| 86359U-AE-9 | SASC 2006-OPT1 A5 | | | | 2FM | 4,153,125 | 89.4670 | 4,473,350 | 5,000,000 | 4,207,696 | | 54,571 | | | 0.425 | 3.496 | MON | 480 | 13,458 | 09/27/2013 | 04/25/2037 |
| 92970Y-AA-0 | Wachovia Asset Securitization | | | | 1FM | 7,274,485 | 97.6050 | 8,151,749 | 8,351,749 | 7,326,409 | | 51,923 | | | 0.305 | 2.498 | MON | 495 | 16,625 | 07/09/2013 | 01/25/2037 |
| 9497EB-AB-5 | WFHET 2006-3 M2 | | | | 1FM | 6,230,780 | 93.4000 | 6,459,560 | 6,915,351 | 6,266,010 | | 35,221 | | | 0.315 | 2.196 | MON | 423 | 13,818 | 06/17/2013 | 01/25/2037 |
| 9497EU-AH-0 | WFHET 2006-1 M1 | | | | 1FM | 2,508,750 | 92.0470 | 2,707,410 | 3,000,000 | 2,576,630 | | 67,880 | | | 0.425 | 3.573 | MON | 248 | 12,549 | 02/13/2013 | 05/25/2036 |
| 3399999 - Bonds - Industrial and Miscellaneous (Unaffiliated) - Residential Mortgage-Backed Securities | | | | | | 229,248,788 | XXX | 226,741,344 | 265,514,724 | 230,998,588 | 350 | 1,429,831 | | | XXX | XXX | XXX | 223,795 | 2,350,624 | XXX | XXX |
| Bonds - Industrial and Miscellaneous (Unaffiliated) - Commercial Mortgage-Backed Securities | | | | | | | | | | | | | | | | | | | | | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 1

Showing All Long-Term **BONDS** Owned December 31 of Current Year

| 1 CUSIP Identification | 2 Description | 3 Code | 4 Foreign | 5 Bond CHAR | 6 NAIC Designation | 7 Actual Cost | 8 Rate Used to Obtain Fair Value | 9 Fair Value | 10 Par Value | 11 Book/Adjusted Carrying Value | 12 Unrealized Valuation Increase/(Decrease) | 13 Current Year's (Amortization)/Accretion | 14 Current Year's Other Than Temporary Impairment Recognized | 15 Total Foreign Exchange Change in B./A.C.V. | 16 Rate of | 17 Effective Rate of | 18 When Paid | 19 Admitted Amount Due & Accrued | 20 Amount Rec. During Year | 21 Acquired | 22 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 048077-AC-2 | ATLMAR 5.373 12150 | | | | 1FE | 1,202,954 | 90.0000 | 1,099,146 | 1,221,274 | 1,203,180 | | .226 | | | 5.373 | 5.467 | JD | 5,468 | | 03/13/2013 | 12/01/2050 |
| 05178T-AA-9 | AUBWL 5.82 7/34 | | | | 1FE | 5,000,000 | 86.4900 | 4,310,209 | 5,000,000 | 5,000,000 | | | | | 5.820 | 5.820 | JJ | 134,183 | .291,000 | 06/28/2011 | 01/15/2042 |
| 05178T-AB-7 | AUBWL 5.82 7/34 | | | | 1FE | 5,000,000 | 91.0900 | 4,554,572 | 5,000,000 | 5,000,000 | | | | | 6.615 | 6.615 | JJ | 152,513 | 330,750 | 06/28/2011 | 01/15/2042 |
| 05178T-AC-5 | AUBWL 5.82 7/34 | | | | 1FE | 5,000,000 | 84.4000 | 4,220,000 | 4,000,000 | 4,000,000 | | | | | 6.890 | 6.890 | JJ | 127,082 | 275,600 | 06/28/2011 | 01/15/2047 |
| 05524Y-AE-7 | BAMLL 2011-FSHN B. | | | | 1FM | 1,019,953 | 105.9030 | 1,059,030 | 1,000,000 | 1,015,572 | | (1,836) | | | 4.769 | 4.547 | MON | 3,974 | .47,690 | 06/24/2011 | 07/11/2021 |
| 05524Y-AE-2 | BAMLL 2011-FSHN B. | | | | 1FM | 1,019,975 | 106.1770 | 1,061,770 | 1,000,000 | 1,015,912 | | (1,709) | | | 5.118 | 4.915 | MON | 4,265 | .51,180 | 06/24/2011 | 07/11/2021 |
| 05524M-AG-0 | BMLDB 2012-OS1 B. | | | | 2 | 4,999,975 | 104.6540 | 5,233,700 | 5,000,000 | 4,999,318 | | (.366) | | | 4.830 | 4.870 | MON | 14,088 | 241,500 | 03/22/2012 | 04/13/2017 |
| 05524M-AJ-4 | BMLDB 2012-OS1 B. | | | | 1FM | 2,999,956 | 103.6540 | 3,109,620 | 3,000,000 | 2,999,496 | | (.255) | | | 5.810 | 5.870 | MON | 10,652 | 174,300 | 03/22/2012 | 04/13/2017 |
| 05525B-AA-8 | BANK OF AMERICA MERRILL | | | | 2 | 9,182,813 | 92.9170 | 8,362,530 | 9,000,000 | 9,174,524 | | (8,289) | | | 3.652 | 3.452 | MON | 27,391 | .189,085 | 05/21/2013 | 03/12/2037 |
| 05529S-AL-3 | BARCLAYS COMMERCIAL MORTGAGE | | | | 2 | 4,949,982 | 98.4300 | 4,921,495 | 5,000,000 | 4,951,990 | | 2,008 | | | 3.821 | 4.010 | MON | 15,920 | .48,820 | 08/12/2013 | 09/05/2020 |
| 05529S-AN-9 | BARCLAYS COMMERCIAL MORTGAGE | | | | 2FE | 2,864,993 | 95.0500 | 2,851,500 | 3,000,000 | 2,870,602 | | 5,609 | | | 3.631 | 4.417 | MON | 7,868 | .27,840 | 08/12/2013 | 09/05/2020 |
| 05538U-AA-1 | BBUBS 2012-SHOW A. | | | | 2 | 15,449,802 | 91.2260 | 13,683,900 | 15,000,000 | 15,412,773 | | (32,935) | | | 3.430 | 3.141 | MON | 42,878 | 514,530 | 11/01/2012 | 11/05/2024 |
| 05538U-AB-8 | BBUBS 2012-SHOW A. | | | | 2 | 9,741,848 | 89.4700 | 8,947,000 | 10,000,000 | 9,761,134 | | 17,161 | | | 4.026 | 4.341 | MON | 33,550 | 408,192 | 11/01/2012 | 11/05/2024 |
| 05604F-AC-9 | BMAY 2013-1515 D. | | | | 1FE | 30,749,787 | 92.1850 | 27,655,500 | 30,000,000 | 30,705,860 | | (43,927) | | | 3.454 | 3.217 | MON | .86,358 | .777,217 | 02/26/2013 | 03/10/2025 |
| 05604F-AL-9 | BMAY 2013-1515 D. | | | | 1FE | 19,099,980 | 90.5700 | 18,114,000 | 20,000,000 | 19,147,804 | | 47,824 | | | 3.446 | 3.938 | MON | 57,437 | .516,930 | 02/22/2013 | 03/10/2025 |
| 05604F-AH-5 | BMAY 2013-1515 D. | | | | 2FE | 11,710,782 | 81.7500 | 10,120,688 | 12,380,000 | 11,742,278 | | 31,496 | | | 3.633 | 4.234 | MON | 37,483 | .326,988 | 12/30/2013 | 03/10/2025 |
| 05604F-AU-8 | BMAY 2013-1515 D. | | | | 2FE | 7,519,932 | 77.2860 | 6,182,862 | 8,000,000 | 7,544,458 | | 24,926 | | | 3.717 | 4.388 | MON | 24,781 | .223,032 | 02/22/2013 | 03/10/2025 |
| 05947U-SD-6 | Banc of America | | | | 2 | .878,080 | 104.7100 | .938,205 | .896,000 | .887,906 | | 5,706 | | | 3.369 | 3.931 | MON | .4,078 | .49,610 | 11/04/2011 | 09/10/2047 |
| 07388N-AE-6 | BSCMS 2006-T24 A4. | | | | 2 | 7,493,184 | 99.4980 | 7,429,439 | 6,785,000 | 7,055,461 | | (214,019) | | | 5.537 | 2.595 | MON | 31,307 | 375,685 | 08/25/2011 | 09/12/2016 |
| 07388Y-AE-8 | A-4-VAR RATEBEAR STEARNS | | | | 1FM | .965,940 | 110.8740 | 1,108,740 | 1,000,000 | .982,842 | | 4.454 | | | 5.471 | 6.121 | MON | .4,559 | .54,710 | 01/07/2010 | 01/12/2045 |
| 07388Y-AD-3 | A-4-VAR RATEBEAR STEARNS | | | | 1FM | 9,345,625 | 110.0410 | 10,453,895 | 9,500,000 | 9,390,782 | | 8,657 | | | 5.513 | 5.797 | MON | 43,645 | 523,735 | 09/13/2010 | 01/12/2045 |
| 073945-AD-2 | BSCMS 2007-T28 A4. | | | | 2 | .372,699 | 112.1840 | .409,472 | .365,000 | .369,603 | | (.632) | | | 5.835 | 5.536 | MON | .1,775 | .21,298 | 10/20/2010 | 09/11/2042 |
| 081331-AD-2 | FTBELY 5.27 12/47 | | | | 1FE | 1,328,472 | 85.9230 | 1,237,291 | 1,440,000 | 1,329,898 | | 1,028 | | | 5.270 | 5.787 | JD | .3,373 | .75,888 | 09/21/2012 | 12/15/2047 |
| 12479K-AA-0 | CAUTO 2012-1A A. | | | | 1FE | 19,592,084 | 99.2420 | 19,447,547 | 19,596,085 | 19,592,783 | | .543 | | | 4.700 | 4.753 | MON | 40,934 | .918,458 | 07/25/2012 | 07/01/2042 |
| 125354-AH-8 | CGRSS 2013-VNOSTH CGRSS 2013- VNOSTH A. | | | | 2 | 26,576,903 | 95.5350 | 23,883,750 | 25,000,000 | 25,535,046 | | (41,856) | | | 3.389 | 3.091 | MON | 42,113 | .631,688 | 03/15/2013 | 03/15/2033 |
| 125354-AG-5 | CGRSS 2013-VNOSTH. | | | | 1FE | 2,985,790 | 90.0450 | 2,701,350 | 3,000,000 | 2,986,479 | | .689 | | | 3.703 | 3.775 | MON | .9,566 | .82,133 | 03/15/2013 | 03/15/2033 |
| 125354-AJ-9 | CGRSS 2013-VNOSTH. | | | | 1AM | 2,395,418 | 85.1040 | 2,127,600 | 2,500,000 | 2,401,669 | | 6,251 | | | 3.584 | 4.109 | MON | .4,231 | .68,444 | 03/15/2013 | 03/13/2023 |
| 12625C-AC-7 | COMM 2013-WWP COMM 2013-WWP A2. | | | | 1FE | 25,701,815 | 93.9120 | 23,912,500 | 25,000,000 | 25,654,898 | | (46,917) | | | 3.424 | 3.107 | MON | 71,342 | .642,075 | 03/25/2013 | 03/10/2023 |
| 12625C-AL-7 | COMM 2013-WWP. | | | | 2 | 10,888,584 | 89.9660 | 9,896,271 | 11,000,000 | 10,894,968 | | 6,384 | | | 3.544 | 3.683 | MON | 32,489 | .292,397 | 03/25/2013 | 03/10/2023 |
| 12625C-AN-3 | COMM 2013-WWP. | | | | 2 | .967,099 | 86.8910 | .868,911 | 1,000,000 | .969,114 | | 2,015 | | | 3.848 | 4.344 | MON | .3,248 | .29,234 | 03/25/2013 | 03/10/2023 |
| 134011-AJ-4 | Camp Pendleton/Quantico | | | | 1AM | 2,834,344 | 96.9570 | 3,151,103 | 3,250,000 | 2,842,989 | | 2,650 | | | 5.572 | 5.467 | JJ | 45,273 | .181,090 | 05/10/2011 | 10/01/2050 |
| 14069B-AA-2 | CPMRK 2007-AETC A1. | | | | 2 | 2,710,822 | .79.1250 | 2,331,454 | 2,946,545 | 2,714,085 | | 3,066 | | | 5.746 | 6.502 | MON | .9,076 | .169,309 | 11/29/2012 | 02/10/2052 |
| 14574K-AE-2 | CARS 2010-1 A. | | | | 1FE | 19,144,119 | 104.6390 | 20,033,544 | 19,145,316 | 19,144,555 | | .102 | | | 5.730 | 5.801 | MON | 48,757 | 1,093,979 | 03/10/2010 | 12/01/2038 |
| 17310M-AG-5 | Citigroup Commercial Mortgage. | | | | 1FM | 12,959,077 | 109.9130 | 14,200,760 | 12,920,000 | 12,925,709 | | (11,137) | | | 5.462 | 5.421 | MON | 58,808 | .705,690 | 10/13/2010 | 10/15/2049 |
| 17320G-AG-4 | CGCMT. | | | | 1FE | 6,076,688 | 94.4760 | 5,668,560 | 6,000,000 | 6,072,574 | | 4,104 | | | 3.634 | 3.898 | MON | 18,122 | .125,460 | 05/16/2013 | 05/10/2035 |
| 17320G-AJ-8 | CGCMT. | | | | 1FE | 4,899,665 | 92.3050 | 4,615,250 | 5,000,000 | 4,904,370 | | 4,705 | | | 3.634 | 3.898 | MON | 15,142 | .104,550 | 05/16/2013 | 05/10/2035 |
| 17320G-AL-3 | CGCMT. | | | | 2FE | 3,134,175 | 86.9640 | 3,043,751 | 3,500,000 | 3,128,325 | | 15,471 | | | 3.634 | 5.002 | MON | 10,599 | .68,641 | 06/20/2013 | 05/10/2035 |
| 20046G-BE-1 | COMM 2006-FL12 D. | | | | 2 | 4,900,290 | .97.7990 | 5,084,811 | 5,199,247 | 4,976,833 | | 76,543 | | | 0.397 | 5.716 | MON | .974 | .10,888 | 08/15/2013 | 05/10/2035 |
| 20046G-BE-7 | COMM 2006-FL12 D. | | | | 2 | 3,381,541 | .97.7330 | 3,525,207 | 3,606,977 | 3,437,648 | | 56,107 | | | 0.507 | 6.378 | MON | .732 | .8,152 | 06/13/2013 | 12/15/2020 |
| 20046G-BG-2 | COMM 2006-FL12 D. | | | | 2 | 1,306,624 | .97.7080 | 1,365,429 | 1,397,459 | 1,329,196 | | 22,572 | | | 0.507 | 6.683 | MON | .315 | .3,298 | 06/13/2013 | 12/15/2020 |
| 22545T-AA-1 | CMBS 2007-C3 A1. | | | | 1FE | 97,649 | .97.4490 | 3,118,670 | 3,200,310 | 3,154,030 | | 38,945 | | | 3.567 | 3.283 | MON | .326 | .10,326 | 02/25/2013 | 06/10/2022 |
| 22545R-AK-2 | CSFDBS 2006-TF2A F. | | | | 2FE | .961,250 | 95.2420 | .952,420 | 1,000,000 | .974,837 | | 13,587 | | | 0.567 | 4.186 | MON | .268 | .2,464 | 08/07/2013 | 10/15/2021 |
| 225470-XD-0 | Credit Suisse Mortgage. | | | | 2 | 2,086,953 | 111.3000 | 2,226,000 | 2,000,000 | 2,089,380 | | (6,692) | | | 4.880 | 4.339 | MON | .9,230 | .110,760 | 03/19/2013 | 12/15/2046 |
| 23305Y-AC-3 | DBUBS 2011-LC3A A3. | | | | 2FE | 1,106,761 | 108.8220 | 1,148,072 | 1,055,000 | 1,090,528 | | (.6,492) | | | 4.638 | 4.028 | MON | .4,078 | .48,933 | 08/31/2011 | 05/10/2021 |
| 347382-AC-7 | FT GORDON HOUSING. | | | | 2FE | .785,304 | .93.9000 | .769,980 | .820,000 | .785,420 | | .116 | | | 6.324 | 6.630 | MON | .6,626 | .18,023 | 12/30/2013 | 03/15/2051 |
| 347508-AC-7 | FORT KNOX MILITARY HOUSING. | | | | 1FE | .926,992 | 80.7700 | .867,700 | 1,000,000 | .927,726 | | .427 | | | 5.870 | 6.400 | MON | .9,932 | .26,400 | 12/30/2013 | 02/15/2052 |
| 36186Y-AF-2 | GMACN 2007-HCKM A. | | | | 2 | 2,916,236 | 82.0470 | 2,450,363 | 2,993,890 | 2,917,696 | | 1,205 | | | 6.107 | 6.402 | MON | .182,837 | 11/14/2012 | 08/10/2052 |
| 36192H-AU-2 | GMBS 2012-ALOH D. | | | | 1FE | 6,222,813 | .98.3050 | 5,898,300 | 6,000,000 | 6,210,098 | | (12,714) | | | 3.551 | 3.080 | MON | 17,755 | .121,326 | 05/30/2013 | 04/10/2022 |
| 36192Q-AA-2 | GS MORTGAGE SECURITY TRUST. | | | | 2 | 1,938,125 | .91.1680 | 1,823,360 | 2,000,000 | 1,941,208 | | 3,083 | | | 3.543 | 3.362 | MON | .6,490 | .37,868 | 06/13/2013 | 08/10/2046 |
| 38013A-AB-8 | GMACN 2011-DEOM A. | | | | 2 | 3,239,764 | 93.2810 | 3,022,311 | 3,240,291 | 3,239,772 | | .4 | | | 5.587 | 5.653 | MON | 50,059 | .181,019 | 08/25/2011 | 05/10/2051 |
| 409322-AE-4 | Hampton Roads PPV LLC. | | | | 3AM | 3,150,000 | .94.3690 | 3,302,915 | 3,500,000 | 3,151,387 | | 1,387 | | | 8.421 | 9.381 | JD | 13,099 | .294,735 | 04/09/2013 | 06/15/2053 |
| 412493-AG-3 | HARDEY 7.60 12-53 PPV. Highland Capital Mtg Trust-I | | | | 3 | 3,000,000 | 104.6670 | 3,140,010 | 3,000,000 | 3,000,000 | | | | | 7.600 | 7.600 | JD | 10,133 | .228,000 | 12/16/2009 | 12/15/2039 |
| 430042-AA-9 | CI A. | | | | 5 | .829,857 | .95.3380 | .792,504 | .799,789 | .799,991 | | (.571) | | | 8.558 | 8.547 | JJ | .4,749 | .51,286 | 12/29/1995 | 12/05/2019 |
| 46634D-AB-7 | JPMCC 2009-IWST B. | | | | 1FM | 16,431,563 | 112.4010 | 16,873,650 | 15,000,000 | 16,263,440 | | (171,690) | | | 5.633 | 4.252 | MON | 70,413 | .844,950 | 09/13/2011 | 12/05/2019 |
| 46634G-AD-3 | JPMCC 2009-IWST B. | | | | 1FM | 1,056,250 | 118.3680 | 1,183,680 | 1,000,000 | 1,037,188 | | (5,997) | | | 7.151 | 6.437 | MON | .5,959 | .71,510 | 02/16/2010 | 12/05/2019 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 1

Showing All Long-Term **BONDS** Owned December 31 of Current Year

| 1 | 2 | | Codes | | 6 | 7 | Fair Value | | 10 | 11 | 12 | 13 | 14 | 15 | Interest | | | | | Dates | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3 | 4 F o r e i g n | 5 | | | 8 | 9 | | | | | Current Year's Other Than Temporary Impairment Recognized | Total Foreign Exchange Change in B./A.C.V. | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| CUSIP Identification | Description | Code | n | Bond CHAR | NAIC Designation | Actual Cost | Rate Used to Obtain Fair Value | Fair Value | Par Value | Book/ Adjusted Carrying Value | Unrealized Valuation Increase/ (Decrease) | Current Year's (Amortization)/ Accretion | | | Rate of | Effective Rate of | When Paid | Admitted Amount Due & Accrued | Amount Rec. During Year | Acquired | Stated Contractual Maturity Date |
| 50179W-AE-1 | LB-UBS Commercial Mortgage | | 2 | | 1FM | 13,107,409 | .109 .2370 | 13,976,874 | 12,795,000 | 12,999,390 | | (94,922) | | | 5,372 | 4,625 | MON | 38,186 | 687,347 | 09/02/2011 | 09/15/2039 |
| | LB-UBS COMMERCIAL MORTGAGE | | | | | | | | | | | | | | | | | | | | |
| 50180C-AD-2 | TRU | | 2 | | 1FM | 16,099,219 | .109 .6260 | 16,443,900 | 15,000,000 | 15,609,805 | | (200,720) | | | 5,347 | 3,747 | MON | 44,558 | 802,050 | 09/06/2011 | 10/15/2016 |
| 50184B-AA-6 | LCM 2013-GCP A1 | | 2 | | 1FE | 15,977,617 | .94 .7710 | 3,790,840 | 4,000,000 | 4,110,942 | | 10,965 | | | 3,575 | 3,266 | MON | 11,915 | 107,238 | 03/11/2013 | 02/15/2036 |
| 50184B-AC-2 | LCM 2013-GCP A | | 2 | | 1FE | 15,374,892 | .91 .3880 | 13,708,200 | 15,000,000 | 15,359,192 | | (15,700) | | | 3,985 | 3,782 | MON | 49,814 | 448,324 | 03/08/2013 | 02/15/2036 |
| 50184B-AJ-7 | LCM 2013-GCP B | | 2 | | 1FE | 6,149,935 | .89 .2510 | 5,355,060 | 6,000,000 | 6,143,767 | | (6,167) | | | 4,336 | 4,132 | MON | 21,681 | 195,122 | 03/08/2013 | 02/15/2036 |
| 50184B-AL-2 | LCM 2013-GCP | | 2 | | 1FE | 5,999,963 | .87 .8970 | 5,273,820 | 6,000,000 | 5,999,573 | | (389) | | | 4,407 | 4,432 | MON | 22,035 | 198,315 | 03/08/2013 | 02/15/2036 |
| 52108R-DH-3 | LB UBS Comm Mortgage Trust | | 2 | | 1FM | 8,663,750 | .106 .5220 | 8,521,760 | 8,000,000 | 8,255,581 | | (185,265) | | | 5,156 | 2,832 | MON | 22,916 | 412,480 | 08/23/2011 | 01/15/2036 |
| 598329-AC-4 | MMFAM 5.531 1/51 | | 2 | | 3AM | 791,500 | .101 .8070 | 805,000 | 1,000,000 | 792,900 | | 1,135 | | | 5,531 | 7,126 | JJ | 27,655 | 55,310 | 11/02/2012 | 01/01/2051 |
| 61749M-2J-1 | Morgan Stanley Capital I | | 2 | | 1FM | 987,578 | .105 .0780 | 1,050,780 | 1,000,000 | 992,006 | | 1,619 | | | 4,860 | 5,126 | MON | 4,068 | 48,600 | 05/12/2011 | 07/15/2056 |
| 61750C-AG-2 | MSC 2006-HQ9 AM | | 2 | | 1FM | 11,571,875 | .111 .6300 | 12,837,450 | 11,500,000 | 11,522,153 | | (16,884) | | | 5,773 | 5,674 | MON | 55,325 | 663,895 | 09/08/2010 | 07/12/2044 |
| 61751X-AE-0 | Morgan Stanley Capital | | 2 | | 1FM | 4,234,820 | .110 .4420 | 6,019,089 | 5,450,000 | 5,011,723 | | 284,481 | | | 5,514 | 10,494 | MON | 25,043 | 300,513 | 06/11/2009 | 11/12/2049 |
| 61751X-AF-7 | Morgan Stanley Capital | | 2 | | 1FM | 7,544,650 | .109 .7530 | 8,324,765 | 7,585,000 | 7,557,705 | | (4,247) | | | 5,544 | 5,678 | MON | 35,043 | 420,512 | 07/01/2010 | 11/12/2049 |
| 61762M-BM-0 | MORGAN STANLEY BAML TRUST | | 2 | | 1FE | 15,292,299 | .102 .2430 | 15,336,405 | 15,000,000 | 15,280,849 | | (11,450) | | | 4,219 | 3,994 | MON | 52,744 | 232,569 | 12/30/2013 | 06/15/2023 |
| 66516X-AB-1 | NORTHERN GROUP HOUSING | | 2 | | 1FE | 6,500,000 | .99 .5550 | 2,986,650 | 3,000,000 | 3,000,000 | | | | | 6,503 | 6,503 | MON | 8,671 | 72,617 | 07/25/2013 | 08/15/2043 |
| 66516X-AC-9 | NORTHERN GROUP HOUSING | | 2 | | 1FE | 6,500,000 | .99 .7060 | 6,480,890 | 6,500,000 | 6,500,000 | | | | | 6,803 | 6,803 | MON | 19,653 | 164,595 | 07/25/2013 | 08/15/2053 |
| 66516X-AD-7 | NORTHERN GROUP HOUSING | | 2 | | 1FE | 500,000 | .99 .6470 | 498,235 | 500,000 | 500,000 | | | | | 4,000 | 4,000 | MON | 889 | 7,444 | 07/25/2013 | 08/15/2019 |
| 67707T-AK-8 | Ohana Military Comm | | 2 | | 1FE | 2,742,134 | .94 .3300 | 2,793,394 | 2,961,300 | 2,744,859 | | 1,353 | | | 5,586 | 6,395 | AO | 43,531 | | 10/01/2025 | |
| 67707T-AM-4 | Ohana Military Comm | | 2 | | 1FE | 2,420,138 | .104 .0930 | 2,365,041 | 2,272,046 | 2,419,878 | | (260) | | | 5,462 | 4,774 | AO | 31,025 | | 12/17/2013 | 10/01/2026 |
| 67707T-AU-6 | Ohana Military Comm | | 2 | | 1FE | 4,534,988 | .94 .9880 | 4,986,870 | 5,250,000 | 4,548,576 | | 3,719 | | | 6,000 | 7,011 | AO | 78,750 | 315,000 | 03/11/2010 | 10/01/2051 |
| 67707T-AV-4 | Ohana Military Comm | | 2 | | 1FE | 1,427,070 | .86 .5400 | 1,304,100 | 1,500,000 | 1,427,974 | | 439 | | | 6,150 | 6,492 | AO | 23,260 | 92,250 | 02/22/2012 | 10/01/2051 |
| 69403M-AE-7 | PACBEA 5.578 7/51 | | 2 | | 1FE | 908,150 | .77 .5200 | 756,475 | 975,844 | 908,788 | | 483 | | | 5,578 | 5,043 | JJ | 25,099 | | 10/24/2012 | 07/15/2051 |
| 69403M-AG-2 | PACBEA 5.578 7/51 | | 2 | | 2AM | 661,966 | .34 .3700 | 683,990 | 810,703 | 662,259 | | 203 | | | 5,668 | 7,016 | JJ | 21,039 | | 12/31/2012 | 07/15/2051 |
| 74824D-AH-8 | OCMT 2013-OCA A | | 2 | | 1FE | 20,498,260 | .91 .1350 | 18,227,000 | 20,000,000 | 20,464,781 | | (33,479) | | | 3,275 | 3,037 | MON | 54,583 | 600,417 | 07/15/2013 | 08/15/2043 |
| 74932B-AA-1 | RBSCF 2013-SMV A | | 2 | | 1FE | 15,299,190 | .92 .0220 | 13,803,300 | 15,000,000 | 15,333,906 | | 34,716 | | | 3,260 | 3,013 | MON | 40,750 | 407,500 | 02/01/2013 | 02/11/2023 |
| | SPIRIT MASTER FUNDING 2013-1A | | | | | | | | | | | | | | | | | | | | |
| 84860X-AA-8 | A | | 2 | | 1FE | 3,999,966 | .100 .1250 | 4,005,000 | 4,000,000 | 3,999,922 | | (44) | | | 3,887 | 3,873 | MON | 3,455 | | 12/13/2013 | 12/20/2043 |
| 84860X-AB-6 | SPIRIT MASTER FUNDING | | 2 | | 1FE | 19,999,632 | .100 .1880 | 20,037,600 | 20,000,000 | 19,999,594 | | (38) | | | 5,269 | 5,327 | MON | 23,416 | | 12/13/2013 | 12/20/2043 |
| 86212U-AA-4 | STR 2013-1A A1 | | 2 | | 1FE | 386,626 | .99 .7140 | 394,268 | 395,398 | 386,587 | | 361 | | | 4,160 | 4,927 | MON | 503 | 5,483 | 06/05/2013 | 12/20/2043 |
| 86212W-AA-0 | STR 2013-2A A1 | | 2 | | 1FE | 3,241,260 | .100 .7500 | 3,231,281 | 3,230,311 | 3,241,567 | | 307 | | | 4,370 | 4,295 | MON | 4,313 | 25,337 | 12/02/2013 | 07/20/2020 |
| 92978P-AE-9 | WBCMT 2006-C29 A4 | | 2 | | 1FM | 4,661,670 | .109 .1780 | 5,420,688 | 4,965,000 | 4,860,059 | | 76,133 | | | 5,308 | 6,661 | MON | 21,962 | 263,542 | 12/23/2009 | 11/15/2048 |
| 94987M-AB-7 | WELLS FARGO COMMERCIAL MORT | | 2 | | 1FM | 6,180,938 | .106 .3260 | 6,380,100 | 6,000,000 | 6,131,157 | | (24,946) | | | 3,863 | 3,963 | MON | 21,965 | 263,580 | 08/18/2011 | 10/15/2020 |
| 95829T-AA-3 | Western Group | | 2 | | 1FE | 8,000,000 | .107 .0170 | 8,561,360 | 8,000,000 | 8,000,000 | | | | | 6,750 | 6,750 | MS | 159,000 | 540,000 | 03/06/2012 | 03/06/2022 |
| BGH33D-0D-2 | JWFI SERVICING COMPANY LLC | | 2 | | 1Z | 4,497,883 | .99 .8070 | 4,489,202 | 4,497,883 | 4,497,883 | | | | | 0,854 | 0,854 | MON | 1,707 | | 11/26/2012 | 07/15/2055 |
| 3499999 - Bonds - Industrial and Miscellaneous (Unaffiliated) - Commercial Mortgage-Backed Securities | | | | | | 573,476,419 | XXX | 559,317,656 | 572,446,377 | 572,711,542 | | (385,787) | | | XXX | XXX | XXX | 2,453,237 | 20,267,404 | XXX | XXX |
| **Bonds - Industrial and Miscellaneous (Unaffiliated) - Other Loan-Backed and Structured Securities** | | | | | | | | | | | | | | | | | | | | | |
| 00081A-AD-1 | ACABS 2003-1A B | | 2 | | .0010 | 296,443 | .0 .0010 | 50 | 5,000,000 | 50 | 22,118 | | 22,118 | | 1,741 | .30,823 | JUSD | 5,319 | 90,257 | 07/30/2012 | 06/10/2038 |
| 00089K-AC-3 | ACIS CLO LTD | | 2 | | 2FE | 1,980,000 | .99 .6060 | 1,992,120 | 2,000,000 | 1,982,647 | | 2,647 | | | 1,496 | 1,680 | JAJO | 6,234 | 18,819 | 02/22/2013 | 04/18/2020 |
| 00089K-AD-1 | ACIS CLO LTD 2013-1A D | | 2 | | 2FE | 594,848 | .97 .6400 | 195,280 | 200,000 | 194,850 | | 2 | | | 3,457 | 3,868 | MON | 336 | | 09/11/2013 | 12/31/2019 |
| 00089K-AG-0 | ACIS CLO LTD 2013-2A C2 | | 2 | | 2FE | 3,426,500 | .97 .9900 | 3,426,500 | 3,500,000 | 3,429,233 | | 2,733 | | | 3,457 | 3,868 | MON | 336 | | 09/11/2013 | 12/31/2019 |
| 00089K-AJ-3 | ACIS CLO LTD 2013-2A D | | 2 | | 2FE | 1,671,250 | .95 .5040 | 1,675,000 | 1,750,000 | 1,673,815 | | 2,565 | | | 4,097 | 4,932 | MON | 199 | | 09/11/2013 | 10/14/2022 |
| 01048B-AE-7 | ALM 2013-7R2A B | | 2 | | 1FE | 8,117,500 | .98 .2000 | 8,347,000 | 8,500,000 | 8,134,608 | | 17,108 | | | 4,893 | 5,004 | MON | 74,650 | | 08/07/2013 | 04/24/2024 |
| 00372Y-AC-5 | ABLECO CAPITAL LLC 2013-1 B | | 2 | | 2FE | 2,500,000 | .99 .9990 | 2,499,969 | 2,500,000 | 2,500,000 | | | | | 4,993 | 5,045 | MON | 6,894 | 28,992 | 09/17/2013 | 05/31/2019 |
| 004448-AA-4 | Aviation Capital Group Trust | | 2 | | 1AM | 1,238,855 | .02 .7000 | 1,449,398 | 2,013,052 | 1,416,513 | | (35,149) | | | 0,867 | 5,326 | MON | 9,840 | 18,211 | 08/03/2006 | 09/20/2033 |
| 00936C-AE-2 | Airlie CLO | | 2 | | 1FE | 12,500,000 | .89 .9840 | 11,248,000 | 12,500,000 | 12,500,000 | | | | | 0,994 | 0,995 | JAJO | 25,185 | 131,547 | 12/08/2006 | 12/20/2020 |
| | Alesco Preferred Funding Ltd | | | | | | | | | | | | | | | | | | | | |
| 01449C-AG-5 | 8A A2 | | 2 | | 5AM | 2,000,000 | .52 .8380 | 1,056,760 | 2,000,000 | 2,000,000 | | | | | 0,716 | 0,716 | MON | 358 | 15,151 | 07/15/2005 | 12/23/2035 |
| 03216A-AD-3 | Aeresco MLT 1999-1 A | | 2 | | 6** | | | | 735,442 | | | | | | 0,716 | 0,716 | | 17,334 | | 03/29/1999 | 09/27/2029 |
| | Ares Enhanced Loan Investment | | | | | | | | | | | | | | | | | | | | |
| 04012A-AE-5 | 2005-2A B1 | | 2 | | 5AM | 4,500,000 | .96 .7370 | 4,353,165 | 4,500,000 | 4,500,000 | | | | | 0,968 | 0,939 | JAJO | 8,188 | 42,842 | 12/14/2005 | 01/19/2020 |
| 04650U-AA-6 | AFNI 2013-1 A | | 2 | | 2FE | 29,093,050 | .97 .8070 | 28,473,368 | 29,093,050 | 29,093,050 | | | | | 4,250 | 4,288 | MON | 54,954 | 738,008 | 05/17/2013 | 05/27/2027 |
| 04650U-AB-4 | AFNI 2013-1 A | | 2 | | 5AM | 5,920,561 | .100 .6400 | 5,958,453 | 5,920,561 | 5,920,561 | | | | | 6,125 | 6,199 | MON | 8,059 | 99,724 | 08/31/2013 | 05/27/2027 |
| 04941D-AD-7 | ATLAS SENIOR LOAN FUND | | 2 | | 2FE | 2,499,688 | .99 .4410 | 995,900 | 1,000,000 | 991,738 | | 238 | | | 4,236 | 4,271 | MON | 1,538 | | 01/04/2013 | 10/24/2024 |
| 05377R-BJ-2 | AESOP Funding II LLC | | 2 | | 2FE | 2,499,649 | .89 .4410 | 2,236,025 | 2,500,000 | 2,499,676 | | 238 | | | 4,236 | 4,271 | MON | 3,231 | 29,669 | 01/04/2013 | 10/24/2024 |
| 05377R-BK-9 | AESOP Funding II LLC | | 2 | | 1FE | 999,981 | .105 .0000 | 1,050,000 | 1,000,000 | 999,984 | | 3 | | | 4,000 | 4,034 | MON | 1,222 | 11,222 | 08/29/2013 | 05/22/2017 |
| 05377R-BN-5 | AESOP Funding II LLC | | 2 | | 2FE | 1,999,218 | .105 .9630 | 2,119,260 | 2,000,000 | 1,999,390 | | 3 | | | 4,420 | 4,470 | MON | 2,701 | 24,801 | 08/29/2013 | 05/22/2019 |
| 05616J-AD-5 | BABSN 2007-2A C | | 2 | | 1FE | 733,750 | .94 .6650 | 946,550 | 1,000,000 | 820,148 | | 38,207 | | | 1,094 | 6,136 | JAJO | 2,369 | 11,633 | 08/17/2011 | 04/15/2021 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 1

Showing All Long-Term **BONDS** Owned December 31 of Current Year

| 1 CUSIP Identification | 2 Description | 3 Code | 4 Foreign | 5 Bond CHAR | 6 NAIC Designation | 7 Actual Cost | 8 Rate Used to Obtain Fair Value | 9 Fair Value | 10 Par Value | 11 Book/Adjusted Carrying Value | 12 Unrealized Valuation Increase/(Decrease) | 13 Current Year's (Amortization)/Accretion | 14 Current Year's Other Than Temporary Impairment Recognized | 15 Total Foreign Exchange Change in B./A.C.V. | 16 Rate of | 17 Effective Rate of | 18 When Paid | 19 Admitted Due & Accrued | 20 Amount Rec. During Year | 21 Acquired | 22 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07783N-AE-7 | Belhurst CLO LTD 2006-1A C... | 2 | | | 2AM | 6,000.000 | 94.5060 | 5,670.349 | 6,000.000 | 6,000.000 | | | | | .944 | .945 | JAJO | 12,267 | 60,674 | 07/30/2012 | 01/15/2020 |
| 09202J-AG-0 | BLACK 2012-1A B... | 2 | | | 1FE | 393.750 | 99.4510 | 394.759 | 1,000.000 | 994.032 | | 282 | | | 3.093 | 3.616 | FMAN | 5,917 | 8,983 | 09/04/2013 | 02/15/2023 |
| 09202L-AG-5 | BLACK 2013-1A A... | 2 | | | 1FE | 4,246.000 | 96.8000 | 4,259.200 | 4,400.000 | 4,246.000 | | | | | 3.093 | 3.696 | JAJO | | | 12/19/2013 | 02/06/2026 |
| 09265O-AA-3 | Blade 2006-1A... | 2 | | | 1FE | 892.141 | 68.4180 | 893.116 | 1,305.374 | 896.095 | | 3.954 | | | 7.570 | 13.293 | MON | 4,666 | | 09/18/2013 | 09/15/2035 |
| 09625Y-AD-6 | BLUEM 2012-1A C... | 2 | | | 1FE | 2,490.625 | 98.8540 | 2,471.350 | 2,500.000 | 2,490.649 | | 24 | | | 3.487 | 3.565 | JAJO | 17,675 | | 12/20/2013 | 07/20/2023 |
| 107024-AA-9 | BREMERTON FINANCIAL CORP... | 2 | | | 1FE | 15,250.000 | 100.4830 | 15,323.725 | 15,250.000 | 15,250.000 | | | | | 8.500 | 8.500 | FA | .489,694 | 1,296,250 | 02/19/2010 | 02/15/2041 |
| 107265-AC-4 | Brentwood CLO, LTD... | 2 | | | 1FE | 925.000 | 96.2200 | 1,202.750 | 1,250.000 | 1,032.131 | | 47.790 | | | 0.622 | 5.523 | FMAN | 1,317 | 8,460 | 09/01/2011 | 02/01/2018 |
| 107265-AE-0 | Brentwood CLO, LTD... | 2 | | | 2AM | 6,186.841 | 98.5660 | 6,100.000 | 6,100.000 | 6,094.685 | | 1,281 | | | 1.062 | 1.084 | FMAN | 10,976 | 68,496 | 12/07/2006 | 02/01/2022 |
| 126534-AJ-4 | CLI FUNDING LLC... | 2 | | | 1FE | 27,423.866 | 98.5660 | 27,040.596 | 27,434.000 | 27,424.357 | | 492 | | | 3.220 | 3.249 | MON | 31,900 | 441,687 | 06/05/2013 | 12/18/2023 |
| 125634-AL-9 | CLIF NOTE 2013-3A... | 2 | | | | 990.069 | 99.7200 | 987.375 | 990.148 | 990.069 | | | | | 3.690 | 3.720 | MON | 1,319 | 3,028 | 11/05/2013 | 05/18/2024 |
| | Capital Source Advisors LLC | | | | | | | | | | | | | | | | | | | | |
| 12629Y-AE-7 | CSOLO 2006-1... | 2 | | | 1FE | 7,000.000 | 99.2240 | 6,945.680 | 7,000.000 | 7,000.000 | | | | | 0.936 | 0.937 | FMAN | 6,369 | 69,783 | 08/10/2006 | 11/27/2016 |
| 12672*-AA-0 | CTL - CYS WAKEFIELD MA... | 2 | | | | 4,238.331 | 97.0370 | 4,112.738 | 4,238.331 | 4,238.331 | | | | | 5.440 | 5.440 | MON | 10,247 | | 10/24/2012 | 10/15/2037 |
| 137335-AC-9 | CANBY ASSET FUNDING TRUST A-3... | 2 | | | 2FE | 25,075.000 | 101.4050 | 25,427.387 | 25,075.000 | 25,075.000 | | | | | 7.100 | 7.100 | JD | .79,120 | 1,356,140 | 12/19/2012 | 12/15/2036 |
| | CAPITOL PARK FA BACKED TRUST | | | | | | | | | | | | | | | | | | | | |
| 14064C-AC-1 | A... | 2 | | | 2FE | 58,600.000 | 101.3350 | 59,382.057 | 58,600.000 | 58,600.000 | | | | | 7.000 | 7.001 | MN | .524,144 | 3,174,167 | 12/18/2012 | 11/15/2038 |
| 15136M-AL-8 | CECLO 2013-20A X... | 2 | | | 1FE | 4,966.500 | 99.3300 | 4,966.500 | 5,000.000 | 4,966.500 | | | | | 3.244 | 3.311 | JAJO | | | 12/18/2013 | 01/25/2026 |
| 156714-AK-3 | Cerberus Offshore Levered... | 2 | | | 1FE | 1,250.000 | 99.8210 | 1,247.763 | 1,250.000 | 1,250.000 | | | | | 6.244 | 6.288 | JAJO | 16,910 | 106.054 | 12/17/2013 | 10/15/2023 |
| 15672L-AB-4 | CERB 2013-1A B... | 2 | | | 1Z | 1,484.958 | 99.1190 | 1,486.785 | 1,500.000 | 1,484.958 | | | | | 2.944 | 3.161 | JAJO | | | 12/17/2013 | 10/15/2023 |
| 15672L-AC-2 | CERB 2013-1A B... | 2 | | | 1Z | 1,496.891 | 97.4940 | 1,499.464 | 1,538.000 | 1,496.891 | | | | | 3.747 | 4.338 | JAJO | | | 12/17/2013 | 10/15/2023 |
| 184543-AA-4 | CLEAR CREEK FUNDING CORP... | 2 | | | 1FE | 16,000.000 | 100.0800 | 16,012.880 | 16,000.000 | 16,000.000 | | | | | 8.400 | 8.401 | JAJO | .586,133 | 1,344,000 | 12/20/2012 | 01/01/2042 |
| 20453C-AA-1 | COMPENS 2013-1 A... | 2 | | | 1Z | 17,614.150 | 100.0000 | 17,612.559 | 17,612.559 | 17,614.150 | | (90) | | | 5.383 | 5.393 | MON | 44,771 | | 12/27/2013 | 02/15/2054 |
| 20453C-AB-9 | COMPENS 2013-1 B... | 2 | | | 2Z | 389.785 | 100.0000 | 389.750 | 389.750 | 389.783 | | | | | 5.383 | 5.393 | MON | | | 12/27/2013 | 02/15/2054 |
| 224607-AC-5 | ORTOS 2007-1A B... | 2 | | | 1FE | 1,060.938 | 96.0770 | 1,200.963 | 1,250.000 | 1,138.075 | | 31.836 | | | 0.738 | 3.642 | FMAN | 1,102 | 9,944 | 06/30/2011 | 05/19/2021 |
| 237193-AH-5 | DARDEN FINANCIAL CORP... | 2 | | | 1FE | 14,185.000 | 100.1990 | 14,213.191 | 14,185.000 | 14,185.000 | | | | | 8.750 | 8.750 | FA | .468,893 | 1,241,188 | 02/19/2010 | 02/15/2041 |
| | Denali Capital CLO V, Ltd. 5A | | | | | | | | | | | | | | | | | | | | |
| 24821R-AC-1 | A... | 2 | | | 1FE | 2,555.824 | 99.4990 | 2,541.997 | 2,555.824 | 2,555.824 | | | | | 0.939 | 0.940 | JAJO | 4,665 | 25,654 | 07/28/2005 | 09/08/2019 |
| | Diversified REIT Trust 2013- | | | | | | | | | | | | | | | | | | | | |
| 25503O-AC-2 | 1A B... | 2 | | | 2AM | 4,979.500 | 99.6960 | 4,984.776 | 5,000.000 | 4,979.801 | | 301 | | | 4.069 | 4.206 | MON | 9,042 | 5,086 | 11/25/2013 | 11/15/2043 |
| 26223N-AD-7 | DRUG 2012-1 A1... | 2 | | | 2AM | 2,100.000 | 104.3650 | 2,191.663 | 2,100.000 | 2,100.000 | | | | | 5.494 | 5.076 | JAJO | 24,996 | 118,113 | 03/21/2012 | 04/19/2019 |
| 26949R-AC-3 | Eagle Creek FA Trust A-3... | 2 | | | 2Z | 23,000.000 | 102.2190 | 23,510.329 | 23,000.000 | 23,000.000 | | | | | 7.140 | 7.247 | MON | 72,987 | 666,189 | 03/25/2013 | 03/15/2043 |
| 276053-AA-3 | Eastbrook Funding Corp... | 2 | | | 2Z | 14,875.000 | 101.8870 | 15,125.925 | 14,875.000 | 14,875.000 | | | | | 8.750 | 8.753 | JD | .57,847 | 1,301,563 | 02/19/2010 | 12/15/2040 |
| 277345-AG-8 | EASTLAND CLO LTD... | 2 | | | 1AM | 1,581.000 | 94.4040 | 1,889.680 | 2,000.000 | 1,667.888 | | 69.140 | | | 0.642 | 5.017 | FMAN | 2,175 | 13,941 | 09/19/2012 | 05/01/2018 |
| 29234P-AH-9 | EMPOR 2006-4A B... | 2 | | | 1FE | 878.363 | 99.3810 | 882.189 | 887.684 | 880.993 | | 2.630 | | | 0.526 | 1.103 | JAJO | 973 | 3.783 | 02/06/2013 | 07/18/2016 |
| 29234R-AJ-6 | EMPOR 2007-3A C... | 2 | | | 1FE | 528.750 | 94.5420 | 709.065 | 750.000 | 600.339 | | 35.294 | | | 1.139 | 7.637 | JAJO | 908 | 9,049 | 09/08/2011 | 04/23/2021 |
| | EUCLID CAPITAL FUNDING TRUST | | | | | | | | | | | | | | | | | | | | |
| 29789G-AC-2 | A... | 2 | | | | 89,150.000 | 100.0000 | 89,150.000 | 89,150.000 | 89,150.000 | | | | | 3.500 | 3.500 | JD | .173,347 | | 03/20/2013 | 09/15/2016 |
| 30250L-AF-4 | FCCFS 2010-1A B... | 2 | | | 2FE | 32,000.000 | 100.0000 | 32,000.000 | 32,000.000 | 32,000.000 | | | | | 2.667 | 2.681 | MON | .40,295 | 714.667 | 03/20/2013 | 09/15/2016 |
| 30250L-AG-2 | FCCFS 2010-1A B... | 2 | | | 2FE | 1,000.000 | 100.0000 | 1,000.000 | 1,000.000 | 1,000.000 | | | | | 5.164 | 5.220 | MON | 2,439 | 40,944 | 03/20/2013 | 09/15/2016 |
| 31660E-AC-8 | FIELDSTONE FUNDING TRUST A-3... | 2 | | | 1FE | 46,000.000 | 101.6280 | 46,748.760 | 46,000.000 | 46,000.000 | | | | | 7.024 | 7.025 | MN | .278,344 | 2,574,275 | 12/13/2012 | 10/15/2037 |
| 34956X-AB-6 | FCOI... | 2 | | | 1FE | 8,714.391 | 88.0000 | 8,932.174 | 10,150.197 | 8,714.391 | | | | | 0.614 | 6.350 | MON | 2,943 | 36,492 | 12/13/2012 | 10/15/2017 |
| 34956X-AE-0 | FCOI... | 2 | | | 1FE | 5,807.016 | 88.0000 | 5,954.783 | 6,766.798 | 5,807.016 | | | | | 0.614 | 6.367 | MON | 1,962 | 24,075 | 12/13/2012 | 10/15/2017 |
| | GCN I LLC EXCHANGEABLE COMBO | | | | | | | | | | | | | | | | | | | | |
| 36162W-AA-7 | N... | 2 | | | 2FE | 123,277.789 | 100.0000 | 123,175.000 | 123,175.000 | 123,277.395 | | (394) | | | 5.500 | 5.498 | MON | .376,368 | | 11/19/2013 | 01/15/2025 |
| 36244*-AH-1 | CTL - BOND BUILDING (DC)... | 2 | | | 1 | 6,761.772 | 93.7660 | 6,340.246 | 6,761.772 | 6,761.772 | | | | | 3.350 | 3.350 | MON | 13,214 | 11.570 | 03/21/2013 | 05/29/2026 |
| 36298A-AC-8 | GSC 2006-7A C... | 2 | | | 1FE | 1,203.750 | 99.2110 | 1,488.165 | 1,500.000 | 1,300.450 | | 63.630 | | | 1.238 | 6.499 | FMAN | 1,908 | 19,469 | 06/12/2012 | 02/25/2017 |
| | Gale Force Clo Ltd GALE 2006- | | | | | | | | | | | | | | | | | | | | |
| 36320Z-AE-2 | 2A C... | 2 | | | 1FE | 8,000.000 | 99.1890 | 7,935.120 | 8,000.000 | 8,000.000 | | | | | 0.945 | 0.953 | JAJO | 16,356 | 80,899 | 06/06/2006 | 04/15/2018 |
| 366559-AE-2 | GARRISON FUNDING LTD... | 2 | | | 1FE | 995.000 | 99.7300 | 997.300 | 1,000.000 | 995.221 | | 221 | | | 3.637 | 3.753 | FMAN | 9,943 | | 09/13/2013 | 09/20/2019 |
| 366559-AG-7 | GARRISON FUNDING LTD... | 2 | | | 1FE | 995.000 | 99.7300 | 997.300 | 1,000.000 | 995.204 | | 204 | | | 4.887 | 5.015 | FMAN | 13,346 | | 09/13/2013 | 09/20/2019 |
| 37937Z-AD-7 | Global Leveraged Cap Credit... | 2 | | | 1FE | 5,607.625 | 98.1470 | 5,545.306 | 5,650.000 | 5,638.741 | | 4.530 | | | 0.662 | 4.468 | JAJO | 9,647 | 50,890 | 12/19/2006 | 10/20/2020 |
| 381730-AE-1 | GOLUB CAPITAL PARTNERS... | 2 | | | 1AM | 4,984.750 | 99.5000 | 4,975.000 | 5,000.000 | 4,984.883 | | 133 | | | 0.848 | 4.137 | JAJO | 23,167 | | 10/24/2013 | 11/21/2025 |
| 389669-AB-8 | GCLO 2006-1A A1B... | 2 | | | 1FE | 3,239.375 | 93.3420 | 3,733.680 | 4,000.000 | 3,350.873 | | 132.963 | | | 0.602 | 4.492 | FMAN | 4,080 | 26.260 | 08/16/2011 | 05/01/2017 |
| 40537D-AC-3 | HALCYON 2006-1A A... | 2 | | | 1FE | 867.500 | 95.3030 | 953.030 | 1,000.000 | 927.603 | | 44.375 | | | 1.078 | 6.864 | FMAN | 1,188 | 13,542 | 05/09/2012 | 04/24/2019 |
| 40537V-AJ-6 | HALCYON LOAN ADVISORS FUNDING... | 2 | | | 2FE | 502.894 | 97.8390 | 489.195 | 500.000 | 502.893 | | | | | 4.745 | 4.681 | MJSD | 790 | | 08/22/2013 | 11/15/2023 |
| | HANA SMALL BUSINESS LENDING | | | | | | | | | | | | | | | | | | | | |
| 40963Y-AU-0 | 2013-A A2B... | 2 | | | 2FE | 6,895.000 | 99.5600 | 6,965.000 | 7,000.000 | 6,926.673 | | 31.673 | | | 3.667 | 4.412 | MON | 11,407 | 98.674 | 06/28/2013 | 07/15/2016 |
| 42823B-AU-4 | HICDO 2006-5A C... | 2 | | | 1FE | 700.000 | 96.4700 | 964.700 | 1,000.000 | 796.193 | | 43.789 | | | 0.941 | 6.886 | MJSD | 706 | 9,954 | 09/09/2011 | 12/05/2018 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - PART 1

Showing All Long-Term **BONDS** Owned December 31 of Current Year

| 1 CUSIP Identification | 2 Description | 3 Code | 4 Foreign | 5 Bond CHAR | 6 NAIC Designation | 7 Actual Cost | 8 Rate Used to Obtain Fair Value | 9 Fair Value | 10 Par Value | 11 Book/ Adjusted Carrying Value | 12 Unrealized Valuation Increase/ (Decrease) | 13 Current Year's (Amortization)/ Accretion | 14 Current Year's Other Than Temporary Impairment Recognized | 15 Total Foreign Exchange Change in B./A.C.V. | 16 Rate of | 17 Effective Rate of | 18 When Paid | 19 Admitted Amount Due & Accrued | 20 Amount Rec. During Year | 21 Acquired | 22 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44984K-AA-4 | I-Preferred Term Sec IV, | | | 2 | 1FE | 771.973 | 97.0360 | 783.741 | .807.680 | 774.682 | | (7.552) | | | 0.894 | 1.317 | JJJSO | .160 | 9.737 | 05/05/2004 | 06/24/2034 |
| 44984S-AA-4 | PRETSL III... | | | 2 | 1FE | .190.602 | 98.5960 | .187.926 | .190.602 | .190.602 | | | | | 1.238 | 1.240 | FMAN | .374 | 2.490 | 10/17/2003 | 11/05/2033 |
| 45112A-AC-1 | ICON BOND HOLDINGS LLC, | | | 2 | 2FE | 26.838.750 | 99.4680 | 26.695.968 | 26.838.750 | 26.838.750 | | | | | 4.352 | 4.376 | JAJO | .214.137 | 294.011 | 04/14/2013 | 01/25/2020 |
| | INDERSOL SECURED LOAN TRUST | | | | | | | | | | | | | | | | | | | | |
| 45569A-AC-7 | A-, | | | 2 | 2FE | 40.709.697 | .101.2870 | 41.233.759 | 40.709.697 | 40.709.697 | | | | | 6.595 | 6.595 | JD | .82.036 | 2.439.284 | 06/20/2013 | 12/20/2038 |
| 458048-AA-3 | INCT 2005-1R1A NOTE | | | 2 | 1FE | 8.089.195 | 93.2500 | 9.024.735 | 9.678.000 | 8.997.922 | | (58.081) | | | 0.488 | 5.496 | MON. | 3.016 | 50.220 | 07/19/2011 | 06/09/2033 |
| 46602A-AE-2 | IVY HILL MIDDLE MARKET CREDIT, | | | 2 | 2AM | 3.190.006 | 98.7500 | 3.209.375 | 3.250.000 | 3.189.718 | | (289) | | | 7.140 | 7.290 | MON. | 3.173 | 71.202 | 03/13/2012 | 08/15/2041 |
| 46616Y-AB-6 | Henderson Receivables... | | | 2 | 1FE | .999.771 | .112.8920 | 1.128.920 | 1.000.000 | .999.771 | | .9 | | | 3.220 | 3.783 | MON. | .971 | | 12/30/2013 | 08/15/2067 |
| 46617F-AA-4 | HENDX 2013-1A A | | | 2 | 1FE | .634.694 | 93.4220 | .634.161 | .678.813 | .634.760 | | .66 | | | 3.220 | 3.783 | MON. | .971 | | 12/30/2013 | |
| | HENDERSON RECEIVABLES LLC | | | | | | | | | | | | | | | | | | | | |
| 46617J-AA-4 | 2013-2A A... | | | 2 | 1FE | 11.091.765 | 99.7120 | 11.064.700 | 11.096.613 | 11.091.909 | | 145 | | | 4.210 | 4.251 | MON. | 20.763 | 156.182 | 12/30/2013 | 03/15/2062 |
| 46617L-AA-9 | HENDX 2013-3A A... | | | 2 | 1FE | 17.540.509 | 99.1870 | 17.411.964 | 17.554.720 | 17.540.566 | | 57 | | | 4.080 | 4.122 | MON. | 31.833 | 115.393 | 10/10/2013 | 03/15/2063 |
| 48248C-AD-6 | KKR 2007-AA A... | | | 2 | 1FE | 5.093.491 | 99.5960 | 5.106.103 | 5.126.815 | 5.103.728 | | 10.237 | | | 0.994 | 1.382 | JAJO | 11.037 | 40.159 | 02/05/2013 | 01/15/2017 |
| 48248C-AD-6 | KKR Financial... | | | 2 | 1FE | 6.663.200 | 99.4720 | 6.963.040 | 7.000.000 | 6.709.323 | | 46.123 | | | 2.491 | 3.578 | FMAN | 22.761 | 121.546 | 05/23/2013 | 05/15/2018 |
| 48601T-AD-1 | KATO 2006-9A ASL | | | 2 | 1AM | 1.966.875 | 94.6230 | 2.838.690 | 3.000.000 | 2.272.494 | | 137.885 | | | 0.958 | 7.675 | JAJO | 5.271 | 30.703 | 08/25/2011 | 12/25/2019 |
| | KENWOOD ASSET FUNDING TRUST | | | | | | | | | | | | | | | | | | | | |
| 491783-AC-0 | A-, | | | 2 | 2FE | 58.650.000 | 99.6740 | 58.458.740 | 58.650.000 | 58.650.000 | | | | | 7.100 | 7.100 | JD | .185.073 | 3.535.324 | 12/19/2012 | 12/15/2036 |
| 49253P-AB-1 | KESSLER FAB TRUST A-2 | | | 2 | 2FE | 58.600.000 | 100.4620 | 58.870.851 | 58.600.000 | 58.600.000 | | | | | 7.100 | 7.100 | JD | .184.916 | 3.580.069 | 12/14/2012 | 12/15/2037 |
| 49638T-AG-8 | KING 2006-A3 B | | | 2 | 1FE | 1.089.375 | 94.3600 | 1.415.475 | 1.500.000 | 1.214.915 | | 54.093 | | | 0.888 | 5.793 | FMAN | 1.405 | 14.162 | 08/19/2011 | 04/24/2018 |
| 50574J-AA-1 | Laddona Financial Trust | | | 2 | 1FE | 10.000.000 | 100.3070 | 10.051.182 | 10.000.000 | 10.000.000 | | | | | 7.500 | 7.501 | JD | .43.750 | 750.000 | 01/28/2010 | 12/10/2024 |
| | LEGG MASON REAL ESTATE CDO | | | | | | | | | | | | | | | | | | | | |
| 52470L-AA-3 | LTD, | | | 2 | 1FE | .245.255 | 100.3070 | .252.640 | .251.866 | .248.020 | | 2.765 | | | 0.445 | 4.301 | MON. | .22 | .685 | 05/29/2013 | 09/25/2014 |
| 55280B-AE-7 | MCFND 2006-1A C... | | | 2 | 1FE | 1.575.000 | 95.9470 | 1.918.940 | 2.000.000 | 1.716.756 | | 77.380 | | | 1.202 | 6.058 | MON. | .802 | 24.908 | 02/09/2012 | 06/20/2037 |
| 55279E-AE-7 | MCFCL 2013-1A C | | | 2 | 1FE | 2.459.248 | 97.9000 | 2.447.503 | 2.500.000 | 2.464.103 | | 4.855 | | | 3.787 | 4.111 | MON. | 2.893 | 65.271 | 01/25/2013 | 01/20/2020 |
| 55279M-AE-7 | MCFCL 2013-3A C | | | 2 | 1FE | 2.868.000 | 95.6000 | 2.868.000 | 3.000.000 | 2.868.000 | | | | | 3.093 | 3.652 | JAJO | | | 12/11/2013 | 01/20/2025 |
| 55279M-AE-7 | MCFCL 2013-3A C... | | | 2 | 1FE | .917.500 | 91.7500 | .917.500 | 1.000.000 | .917.500 | | | | | 3.343 | 4.090 | JAJO | | | 12/11/2013 | 01/20/2025 |
| 55616*-AA-8 | CTL - MACYS (MONACHIE INJ... | | | 2 | | 2.979.357 | 99.7510 | 2.966.761 | 2.979.357 | 2.979.357 | | | | | 6.020 | 6.020 | MON. | 7.971 | | 10/27/2011 | 03/15/2017 |
| 56764-AE-7 | Marathon CLO Ltd. 2005-2A A2 | | | 2 | 1FE | 6.934.620 | 98.2370 | 6.876.590 | 7.000.000 | 6.979.641 | | 5.820 | | | 0.720 | 0.805 | MON. | 1.680 | 53.467 | 12/02/2005 | 12/20/2019 |
| | MARBROOK CAPITAL COMPANY | | | | | | | | | | | | | | | | | | | | |
| 56135*-AC-3 | A-, | | | 2 | 2FE | 30.000.000 | 100.7100 | 30.213.145 | 30.000.000 | 30.000.000 | | | | | 6.570 | 6.570 | JD | .87.600 | 1.647.792 | 12/18/2012 | 12/15/2036 |
| 62940F-AA-7 | NSTAR 2006-8A AR | | | 2 | 2AM | 1.668.657 | 92.8530 | 1.674.120 | 1.802.979 | 1.694.600 | | 25.943 | | | 0.459 | 5.554 | MON. | .712 | .5.129 | 12/18/2012 | 10/01/2016 |
| 62940F-AB-5 | NSTAR 2006-8A AR... | | | 2 | 1FE | 17.538.723 | 88.7500 | 37.199.576 | 19.329.814 | 17.843.513 | | 304.790 | | | 0.639 | 4.389 | MON. | 8.756 | 62.461 | 05/17/2013 | 10/01/2016 |
| 62940R-AB-1 | NYLIM Stratford, LTD. | | | 2 | 5AM | 1.930.097 | 71.0000 | 1.394.843 | 1.964.567 | 1.940.774 | | 1.119 | | | 0.988 | 1.086 | JAJO | 3.668 | 20.704 | 07/30/2012 | 07/25/2036 |
| 64439Y-AA-0 | New Franklin Capital Trust, | | | 2 | 1AM | 10.000.000 | 100.5120 | 30.051.185 | 10.000.000 | 10.000.000 | | | | | 2.500 | 7.501 | JD | .50.000 | 750.000 | 01/28/2010 | 12/07/2044 |
| 65108R-AB-2 | NEWCAST 2007-9A A1 | | | 2 | 1AM | 8.505.748 | 96.9120 | 8.514.490 | 8.785.796 | 8.581.894 | | 76.146 | | | 0.425 | 2.937 | MON. | 6.022 | 22.870 | 05/22/2012 | 05/25/2052 |
| 652509-AA-8 | NMSTR 2007-1A A1 | | | 2 | 1FE | 3.720.843 | 96.8190 | 4.040.550 | 4.088.839 | 3.870.772 | | 57.577 | | | 0.479 | 3.572 | FMAN | 1.741 | 21.771 | 06/07/2011 | 09/30/2022 |
| 652509-AG-5 | NMSTR 2007-1A A1... | | | 2 | 1FE | 3.742.800 | 96.6030 | 3.864.120 | 4.000.000 | 3.779.629 | | 36.829 | | | 1.539 | 3.305 | FMAN | 5.472 | 32.376 | 06/03/2013 | 09/30/2022 |
| 65251H-AA-9 | NEWSTAR TRUST | | | 2 | 1FE | 3.000.000 | 100.7750 | 3.023.260 | 3.000.000 | 3.000.000 | | | | | 3.491 | 2.966 | JAJJ | 21.234 | .56.659 | 11/29/2012 | 01/20/2023 |
| 65251H-AB-7 | NEWSTAR TRUST... | | | 2 | 1FE | 3.000.000 | 101.0820 | 3.032.460 | 3.000.000 | 3.000.000 | | | | | 4.491 | 3.854 | JAJJ | 26.943 | 121.242 | 11/29/2012 | 01/20/2023 |
| 65251H-AA-9 | NEWSTAR TRUST... | | | 2 | 2AM | 1.000.000 | 100.3950 | 1.003.950 | 1.000.000 | 1.000.000 | | | | | 6.495 | 5.779 | MJSD | .2.165 | .57.470 | 11/29/2012 | 01/20/2023 |
| 65251K-AD-9 | NEWSTAR TRUST... | | | 2 | 1FE | 6.000.000 | 100.0000 | 6.000.000 | 6.000.000 | 6.000.000 | | | | | 4.045 | 4.063 | MJSD | 75.661 | | 08/16/2013 | 12/20/2019 |
| 654883-AE-7 | NOB HILL CLO 2006-1A C... | | | 2 | 1FE | 4.145.000 | 95.9670 | 3.977.832 | 4.145.000 | 4.145.000 | | | | | 1.041 | 1.042 | FMAN | 5.631 | 45.590 | 07/19/2006 | 08/15/2021 |
| | Pacifica CDO LTD PCDO 2006-6A | | | | | | | | | | | | | | | | | | | | |
| 69510Y-AC-7 | A1C, | | | 2 | 1FE | 7.457.600 | 96.9820 | 7.758.560 | 8.000.000 | 7.780.998 | | 53.468 | | | 0.611 | 1.307 | FMAN | 6.377 | .53.112 | 08/15/2021 | |
| 73912A-AC-9 | Powell Ford FX Trust A-3... | | | 2 | 1FE | .52.000.000 | 101.5170 | 52.788.588 | 52.000.000 | 52.000.000 | | | | | 6.680 | 6.680 | MS. | .878.049 | 1.517.591 | 01/25/2013 | 03/30/2043 |
| 74167M-AA-7 | PRIME CAPITAL FUNDING NOTES... | | | 2 | 1FE | 15.100.000 | 100.8250 | 15.224.647 | 15.100.000 | 15.100.000 | | | | | 1.424 | 1.426 | MJSD | 9.554 | 1.008.803 | 11/10/2009 | 01/25/2021 |
| 746867-AC-4 | PTNM 2001-1A A1SS... | | | 2 | 1FE | .7.757 | 98.7870 | .8.262 | .8.363 | .8.252 | | .202 | | | 0.736 | 5.671 | FMAN | .6 | | 03/25/2002 | 03/27/2032 |
| | CTL - Alex Hotel - New York | | | | | | | | | | | | | | | | | | | | |
| 749556-AA-8 | NY, | | | 2 | 1FE | 17.281.260 | 100.7890 | 17.335.978 | 17.281.260 | 17.281.260 | | | | | 4.500 | 4.500 | MON. | .34.563 | | 01/18/2013 | 01/15/2017 |
| 75405R-AA-1 | RASPRO TRUST 2005-1A G... | | | 2 | 1FE | 1.034.677 | 92.9500 | 1.129.210 | 1.214.858 | 1.070.194 | | 18.745 | | | 0.645 | 4.838 | MJSD | .261 | 7.844 | 05/29/2012 | 03/23/2017 |
| 75486A-AA-4 | Raymore Asset Trust | | | 2 | 1FE | 20.000.000 | 100.2700 | 20.054.080 | 20.000.000 | 20.000.000 | | | | | 8.250 | 8.252 | JD | .61.875 | 825.000 | 01/28/2010 | 12/20/2044 |
| 75900K-AA-6 | REGENT SQUARE CAPITAL CORP... | | | 2 | 1FE | 20.000.000 | 100.2700 | 20.054.000 | 20.000.000 | 20.000.000 | | | | | 1.588 | 1.591 | FMAN | 31.917 | 2.575.432 | 11/10/2009 | 11/25/2041 |
| 76121A-AC-5 | RSO 2013-CRE1 B... | | | 2 | 1FE | 3.000.000 | 100.0850 | 3.002.540 | 3.000.000 | 3.000.000 | | | | | 3.316 | 3.016 | MON. | .4.273 | | 12/12/2013 | 12/15/2028 |
| 76121A-AE-1 | RSO 2013-CRE1 B... | | | 2 | 1FE | 1.000.000 | 100.1040 | 1.001.040 | 1.000.000 | 1.000.000 | | | | | 3.666 | 3.666 | MON. | 1.733 | | 12/12/2013 | 12/15/2028 |
| 774262-AC-3 | ROCKWALL CDO... | | | 2 | 1AM | 3.564.781 | 04.0330 | 4.203.223 | 4.469.345 | 3.728.845 | | 150.344 | | | 0.892 | 5.287 | FMAN | .65.131 | 42.488 | 11/30/2012 | 08/01/2021 |
| 77420N-AA-1 | ROOKW 2007-1A A1A... | | | 2 | 1AM | 19.902.883 | 97.1300 | 23.524.736 | 24.219.846 | 20.862.940 | | 627.138 | | | 0.492 | 7.113 | FMAN | 20.187 | 131.989 | 07/18/2012 | 08/01/2021 |
| | ROOKWOOD SECURED LOAN TRUST | | | | | | | | | | | | | | | | | | | | |
| 774473-AC-6 | A-, | | | 2 | 2FE | 10.050.000 | 99.1080 | 9.960.386 | 10.050.000 | 10.050.000 | | | | | 7.089 | 7.089 | JD | 21.769 | 665.000 | 06/20/2013 | 12/20/2038 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 1

Showing All Long-Term **BONDS** Owned December 31 of Current Year

E10.20

| 1 | 2 | 3 | Codes 4 Foreign | 5 | 6 | 7 | Fair Value 8 | 9 | 10 | 11 | Change in Book / Adjusted Carrying Value 12 | 13 | 14 | 15 | Interest 16 | 17 | 18 | 19 | 20 | Dates 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSIP Identification | Description | Code | n | Bond CHAR | NAIC Designation | Actual Cost | Rate Used to Obtain Fair Value | Fair Value | Par Value | Book/ Adjusted Carrying Value | Unrealized Valuation Increase/ (Decrease) | Current Year's (Amortization)/ Accretion | Current Year's Other Than Temporary Impairment Recognized | Total Foreign Exchange Change in B./A.C.V. | Rate of | Effective Rate of | When Paid | Admitted Due & Accrued | Amount Rec. During Year | Acquired | Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78466K-AB-4 | SPFC 2016-1A A2 | | | | 2 | 1FE | 343,711 | 99.4060 | 370,373 | 372,586 | 355,838 | | 8,211 | | | 0.522 | 4.715 | FMAN | 329 | 2,144 | 06/08/2012 | 08/01/2016 |
| 78467M-AA-1 | SIERS 2011-8S A1B1 | | | | 2 | 1AM | 2,294,061 | 89.9770 | 2,336,354 | 2,596,612 | 2,345,004 | | 50,943 | | | 0.418 | 10.330 | MON | 893 | (27,963) | 07/02/2013 | 03/09/2018 |
| 78469M-AA-8 | SOFI 2013-A A | | | | 2 | 1FE | 72,297,614 | 99.4060 | 71,870,538 | 72,300,000 | 72,297,603 | | | | | 3.750 | 3.780 | MON | 37,656 | 375,000 | 12/17/2013 | 12/26/2029 |
| 786294-AA-6 | Saddle Rock Asset Corp. | | | | 2 | 1FE | 14,750,000 | 101.8280 | 15,019,597 | 14,750,000 | 14,750,000 | | (12) | | | 8.375 | 8.379 | JD | 82,354 | 1,235,313 | 02/19/2010 | 12/07/2040 |
| | Saddlebrook Financial Trust A- | | | | | | | | | | | | | | | | | | | | | |
| 786327-AB-4 | Salt Creek Pass Thru Trust | | | | 2 | 2Z | 58,000,000 | 101.8400 | 59,067,449 | 58,000,000 | 58,000,000 | | | | | 6.643 | 6.643 | MS | 1,080,964 | 1,589,490 | 03/25/2013 | 03/20/2042 |
| 795549-AA-2 | Salus Clo LTD. | | | | 2 | 1 | 5,000,000 | 100.0000 | 5,000,000 | 5,000,000 | 5,000,000 | | | | | 5.672 | 5.672 | JD | 12,604 | 283,600 | 06/17/2004 | 06/15/2014 |
| 795815-AP-4 | Salus Clo LTD. | | | | 2 | 1FE | 2,000,000 | 100.0000 | 2,000,000 | 2,000,000 | 2,000,000 | | | | | 3.991 | 4.011 | MJSD | 5,987 | 17,057 | 09/13/2013 | 03/05/2021 |
| 795815-AO-2 | Salus Clo LTD. | | | | 2 | 1FE | 600,000 | 100.0000 | 600,000 | 600,000 | 600,000 | | | | | 4.991 | 5.022 | MJSD | 2,246 | 6,400 | 09/13/2013 | 03/05/2021 |
| 80629P-AA-5 | Schaler Capital Corp. | | | | 2 | 1FE | 15,350,000 | 100.0670 | 15,360,332 | 15,350,000 | 15,350,000 | | | | | 8.900 | 8.901 | JJ | 629,947 | 1,366,150 | 02/15/2012 | 01/15/2041 |
| 81680A-AB-4 | SENA FINANCIAL TRUST A-2 | | | | 2 | 2FE | 15,000,000 | 101.2960 | 15,194,378 | 15,000,000 | 15,000,000 | | | | | 6.975 | 6.976 | MN | 90,089 | 832,500 | 12/24/2012 | 11/30/2036 |
| 824612-AF-2 | SHINN 2006-1A C | | | | 2 | 1AM | 355,000 | 94.9630 | 474,815 | 500,000 | 404,100 | | 22,100 | | | 1.144 | 7.121 | JAJO | 1,239 | 6,070 | 08/31/2011 | 10/15/2017 |
| 82662C-AA-8 | SIGNAL ASSETS NOTES | | | | 2 | 1FE | 10,000,000 | 100.4820 | 10,048,241 | 10,000,000 | 10,000,000 | | | | | 1.560 | 1.563 | FMAN | 19,927 | 1,124,697 | 11/10/2009 | 05/15/2041 |
| | SILVER RIDGE CAPITAL TRUST A- | | | | | | | | | | | | | | | | | | | | | |
| 828111-AC-8 | SONIC | | | | 2 | 2FE | 52,500,000 | 100.1190 | 52,562,605 | 52,500,000 | 52,500,000 | | | | | 7.100 | 7.100 | JD | 165,667 | 3,158,021 | 12/18/2012 | 12/15/2037 |
| 835460-AB-4 | SONIC | | | | 2 | 2FE | 35,325,000 | 96.5000 | 34,257,500 | 35,500,000 | 35,334,999 | | 9,999 | | | 3.750 | 3.861 | MON | 40,677 | 739,583 | 06/17/2013 | 07/20/2020 |
| 844272-AB-0 | Southfork CLO Ltd. 2005-1A A2 | | | | 2 | 1FE | 2,500,000 | 99.0360 | 2,475,900 | 2,500,000 | 2,500,000 | | | | | 0.742 | 0.743 | FMAN | 3,143 | 19,961 | 02/04/2005 | 02/01/2017 |
| 844272-AC-8 | Southfork CLO Ltd. 2005-1A B | | | | 2 | 1FE | 3,500,000 | 98.4900 | 3,447,150 | 3,500,000 | 3,500,000 | | | | | 1.292 | 1.294 | FMAN | 7,662 | 47,463 | 02/04/2005 | 02/01/2017 |
| 852868-AA-6 | Stanberry Funding Trust | | | | 2 | 1FE | 10,000,000 | 100.8330 | 10,083,303 | 10,000,000 | 10,000,000 | | | | | 8.250 | 8.252 | MN | 71,042 | 825,000 | 01/28/2010 | 11/30/2039 |
| 86176N-AE-6 | STCF 2006-2MA 2 | | | | 2 | 5AM | 15,076,800 | 94.7370 | 15,100,000 | 16,000,000 | 15,113,265 | | 36,465 | | | 0.548 | 4.583 | FMAN | 9,005 | | 12/05/2013 | 06/25/2016 |
| 86359C-AD-1 | SMRTS 2005-1A CTFS | | | | 2 | 5AM | 948,800 | 94.4200 | 1,063,332 | 1,126,173 | 1,083,920 | | 36,377 | | | 0.739 | 7.758 | JAJO | 1,664 | 9,005 | 01/11/2010 | 01/25/2015 |
| 872377-AC-0 | TCMGP 2005-1A A1 | | | | 2 | 1FE | 7,750,000 | 93.7500 | 9,375,000 | 10,000,000 | 9,191,582 | | 418,944 | | | 0.889 | 5.649 | MJSD | 7,656 | 94,376 | 04/09/2010 | 09/01/2017 |
| | Taberna Preferred Funding, | | | | | | | | | | | | | | | | | | | | | |
| 87330P-AD-4 | TCM 2005-1A B | | | | 2 | 6FE | 4,609,787 | 29.9650 | 1,498,250 | 5,000,000 | 1,498,250 | 735,770 | 14,230 | | | 1.343 | 1.760 | JAJO | 16,413 | 71,515 | 02/25/2005 | 07/05/2035 |
| 87482U-AA-5 | Talmadge Capital Corp. | | | | 2 | 1FE | 14,750,000 | 100.2620 | 14,788,716 | 14,750,000 | 14,750,000 | | | | | 8.900 | 8.900 | FA | 463,109 | 1,312,750 | 02/29/2012 | 02/24/2041 |
| 87969D-AD-6 | TELOS 2013-3A C | | | | 2 | 2FE | 241,638 | 100.3890 | 250,973 | 250,000 | 241,639 | | 3 | | | 4.494 | 5.057 | JAJO | 2,372 | | 12/30/2013 | 08/15/2023 |
| 87972U-AD-6 | TELOS 2006-1A A2 | | | | 2 | 1FE | 2,562,500 | 98.4650 | 2,953,950 | 3,000,000 | 2,772,301 | | 76,951 | | | 0.644 | 3.500 | JAJO | 4,398 | 21,285 | 05/04/2011 | 10/11/2021 |
| 88634R-AA-7 | TICTON CAPITAL FUNDING TRUST | | | | 2 | 1FE | 28,400,000 | 100.0000 | 28,400,000 | 28,400,000 | 28,400,000 | | | | | 1.750 | 1.742 | FEB | 422,450 | | 07/25/2013 | 02/25/2039 |
| 891805-AC-7 | TOWER HILL CAPITAL TRUST A-3 | | | | 2 | 2Z | 32,000,000 | 102.5580 | 32,818,698 | 32,000,000 | 32,000,000 | | | | | 7.220 | 7.221 | MS | 680,284 | 934,382 | 12/25/2013 | 06/30/2043 |
| 89608Y-AB-6 | Tricadia CDO Ltd. | | | | 2 | 1FE | 951,600 | 92.9910 | 892,531 | 968,552 | 961,599 | | 9,979 | | | 0.793 | 3.211 | MON | 462 | 6,259 | 06/05/2013 | 12/11/2040 |
| 89989F-AA-2 | TURBN 2013-1A A | | | | 2 | 1Z | 44,515,845 | 98.9240 | 44,515,845 | 45,000,000 | 44,786,960 | | 271,115 | | | 5.125 | 18.052 | MON | 102,500 | | 11/27/2013 | 12/15/2048 |
| 89989F-AB-0 | TURBN 2013-1A A | | | | 2 | 1Z | 1,962,902 | 98.1450 | 1,963,078 | 2,000,000 | 1,963,078 | | 176 | | | 6.375 | 6.774 | MON | 5,667 | | 11/27/2013 | 12/15/2048 |
| 916965-AA-0 | Upper Trinity Funding Corp | | | | 2 | 1FE | 13,875,000 | 100.1570 | 13,896,736 | 13,875,000 | 13,875,000 | | | | | 7.625 | 7.625 | FA | 384,983 | 1,057,969 | 02/19/2010 | 02/20/2042 |
| 92242A-AA-0 | Vaughton Captial Corp. | | | | 2 | 1FE | 14,865,000 | 100.0550 | 14,873,194 | 14,865,000 | 14,865,000 | | | | | 7.350 | 7.351 | JJ | 476,485 | 1,092,578 | 02/19/2010 | 02/15/2041 |
| 92978J-AH-6 | Wachovia Student Loan Trust | | | | 2 | 1FE | 267,482 | 85.7170 | 356,679 | 416,112 | 291,026 | | 2,313 | | | 0.478 | 3.090 | JAJO | 376 | 2,244 | 08/13/2009 | 04/25/2040 |
| 930428-AA-5 | Walgreens LAMBERTVILLE, MI | | | | 2 | 1 | 1,531,311 | 99.5950 | 1,523,731 | 1,531,311 | 1,531,311 | | | | | 5.440 | 5.502 | MON | 3,702 | | 03/28/2012 | 06/30/2033 |
| 93042B-AA-1 | Walgreens, | | | | 2 | | 5,151,929 | 96.7040 | 4,981,232 | 5,151,929 | 5,151,929 | | | | | 5.239 | 5.239 | MON | 11,997 | | 10/15/2037 | |
| 93043R-AA-8 | Walgreens, | | | | 2 | | 2,062,290 | 95.8000 | 1,975,676 | 2,062,290 | 2,062,290 | | | | | 5.240 | 5.240 | MON | 4,803 | | 10/17/2012 | 09/15/2037 |
| 93120*-AA-8 | Walgreens BENSENVILLE, IL | | | | 2 | 1FE | 2,033,377 | 100.3630 | 2,040,751 | 2,033,377 | 2,033,377 | | | | | 5.440 | 5.502 | MON | 4,916 | | 09/30/2031 | |
| 94389A-AA-5 | WASHBURN FINANCIAL TRUST A-3 | | | | 2 | 2FE | 32,150,000 | 100.7770 | 32,399,647 | 32,150,000 | 32,150,000 | | | | | 6.659 | 6.660 | MN | 273,555 | 1,634,828 | 12/19/2012 | 11/15/2038 |
| 941889-AA-5 | WATERTON FUNDING CORPORATION, | | | | 2 | 1FE | 20,000,000 | 100.7500 | 20,104,000 | 20,000,000 | 20,000,000 | | | | | 1.530 | 1.533 | MJSD | 13,601 | 2,804,304 | 11/10/2009 | 03/15/2041 |
| 948776-AA-9 | Walgreens Store #3446, | | | | 2 | 1FE | 104,820 | 104.8240 | 104,824 | 100,413 | 299,906 | | 305,990 | | | 7.500 | 6.582 | MON | 1,874 | | 07/01/2003 | 03/01/2016 |
| 95736X-AB-4 | WCHE 2007-1A A1B, | | | | 2 | 1FE | 2,526,875 | 96.0040 | 3,120,130 | 3,250,000 | 2,714,481 | | 122,683 | | | 0.440 | 7.984 | FMAN | 3,204 | 20,677 | 01/08/2013 | 05/15/2037 |
| 96928*-EH-6 | CTL-DELHAIZE (WILLIAMSBURG) | | | | 2 | 1 | 1,599,228 | 96.0800 | 1,536,334 | 1,599,228 | 1,599,228 | | | | | 5.440 | 5.440 | MON | 3,867 | | 11/07/2011 | 10/15/2031 |
| | Willis Engine Securitization | | | | | | | | | | | | | | | | | | | | | |
| 970631-AA-5 | 2012-A A, | | | | 2 | 1FE | 42,763,130 | 100.5000 | 42,976,945 | 42,763,130 | 42,763,130 | | | | | 5.500 | 5.563 | MON | 104,532 | 2,351,972 | 09/06/2012 | 09/15/2022 |
| | WOODMERE FINANCE COMP TRUST | | | | | | | | | | | | | | | | | | | | | |
| 979855-AB-9 | A-, | | | | 2 | 1FE | 82,783,000 | 100.0000 | 82,783,000 | 82,783,000 | 82,783,000 | | | | | 3.500 | 3.500 | JD | 185,112 | | 12/18/2013 | 12/18/2043 |
| 8Q4315-TV-4 | FCOI | | | | 2 | 1FE | 4,192,706 | 88.0000 | 4,267,826 | 4,849,802 | 4,392,080 | | | | | 0.699 | 7.927 | MON | 1,600 | | 12/31/2013 | 10/15/2017 |
| 8Q4315-TW-6 | FCOI | | | | 2 | 1FE | 2,792,350 | 88.0000 | 2,845,217 | 3,233,202 | 2,792,655 | | | | | 0.699 | 8.116 | MON | 1,067 | | 12/31/2013 | 10/15/2017 |
| 8Q4357-JN-3 | CTL - WALGREENS (AK) | | | | 2 | 1FE | 3,000,000 | 92.3550 | 2,770,653 | 3,000,000 | 3,000,000 | | | | | 4.700 | 4.700 | MON | 6,267 | | 12/05/2013 | 10/15/2037 |
| 8QKO5X-ZU-8 | CCMPENS 2013-1 | | | | 2 | 6* | | | 1 | 1,258,862 | | | | | | 5.970 | | MON | 2,463 | | 05/15/2013 | 05/21/2014 |
| GT3600-AK-7 | RAIT CRE CDO LTD. | | | | 2 | 1AM | 3,746,223 | 84.0000 | 3,933,534 | 4,682,778 | 3,774,936 | | 28,714 | | | 0.467 | 7.921 | MON | 775 | 254,174 | 07/22/2013 | 11/20/2046 |
| 286180-AF-1 | ELEMENT 2013-1A B, | | A | | 2 | 2FE | 7,866,955 | 88.5000 | 7,880,000 | 8,000,000 | 7,882,861 | | 15,905 | | | 4.167 | 4.971 | MON | 11,111 | 55,883 | 08/16/2013 | 12/20/2035 |
| 286180-AG-9 | ELEMENT 2013-1A B, | | A | | 2 | 2FE | 1,965,350 | 88.5000 | 1,970,000 | 2,000,000 | 1,969,488 | | 4,138 | | | 4.167 | 5.003 | MON | 19,942 | | 08/16/2013 | 12/20/2035 |
| 056143-AA-8 | BABCOCK & BROWN AIR FUNDING, | | F | | 1 | 1AM | 7,510,491 | 84.0000 | 7,590,269 | 9,036,035 | 7,693,090 | | (70,559) | | | 0.467 | 2.842 | MON | 2,108 | 45,360 | 03/07/2012 | 11/14/2033 |
| 22040M-AB-3 | Corsair (Jersey) | | F | | 1 | 5AM | 10,000,000 | 84.6320 | 8,463,210 | 10,000,000 | 10,000,000 | | | | | 0.918 | 0.920 | MON | 6,119 | 55,345 | 07/30/2012 | 03/20/2027 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 1

Showing All Long-Term **BONDS** Owned December 31 of Current Year

E10.21

| 1 CUSIP Identification | 2 Description | 3 Code | 4 Foreign | 5 Bond CHAR | 6 NAIC Designation | 7 Actual Cost | 8 Rate Used to Obtain Fair Value | 9 Fair Value | 10 Par Value | 11 Book/Adjusted Carrying Value | 12 Unrealized Valuation Increase/(Decrease) | 13 Current Year's (Amortization)/Accretion | 14 Current Year's Other Than Temporary Impairment Recognized | 15 Total Foreign Exchange Change in B./A.C.V. | 16 Rate of | 17 Effective Rate of | 18 When Paid | 19 Admitted Amount Due & Accrued | 20 Amount Rec. During Year | 21 Acquired | 22 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227170-AC-7 | CRNN 2011-1A A1 | F | | 2 | 1FE | 9,333,268 | 58.1040 | 9,156,373 | 9,333,373 | 9,333,258 | | (10) | | | 3.080 | 3.100 | MON. | 10,381 | 186,055 | 04/17/2013 | 04/18/2028 |
| 262483-AB-6 | Dryden Leveraged Loan CDO 2005-9A B1 | F | | 2 | 1FE | 7,000,000 | 96.6260 | 6,763,820 | 7,000,000 | 7,000,000 | | | | | 0.995 | 0.996 | MON. | 2,322 | 72,985 | 10/19/2005 | 09/20/2019 |
| 29100X-AA-3 | EMERALD AVIATION FINANCE LIMIT 2013-1 A | F | | 2 | 1FE | 51,327,547 | 100.8750 | 51,908,594 | 51,458,333 | 51,331,658 | | 4,111 | | | 4.650 | 4.773 | MON. | 106,347 | 398,802 | 09/26/2013 | 10/15/2038 |
| 29100X-AB-1 | EMERALD AVIATION FINANCE LIMIT 2013-1 B | F | | 2 | 2FE | 3,946,988 | 101.8700 | 4,032,354 | 3,958,333 | 3,947,328 | | 340 | | | 6.350 | 6.525 | MON. | 11,171 | 41,892 | 09/26/2013 | 10/15/2038 |
| 3795QU-AB-8 | SEACO 2013-1A A | F | | 2 | 1FE | 16,332,295 | 97.6970 | 15,957,177 | 16,333,333 | 16,332,337 | | 43 | | | 2.980 | 3.000 | MON. | 18,929 | 308,292 | 04/24/2013 | 04/17/2028 |
| 3795QU-AC-7 | SEACO 2013-1A A | F | | 2 | 1FE | 1,983,174 | 99.6980 | 1,977,350 | 1,983,333 | 1,983,175 | | | | | 3.670 | 3.700 | MON. | 2,831 | 6,874 | 11/04/2013 | 11/17/2028 |
| 45110C-AE-5 | ICES 2007-1A A2 | F | | 2 | 1FE | 4,368,600 | 94.5000 | 5,670,000 | 6,000,000 | 5,108,285 | | 255,316 | | | 0.995 | 6.246 | FA. | 23,039 | 72,578 | 11/05/2010 | 08/15/2022 |
| 77879R-AB-2 | ROTOR 2011-1A NOTES | F | | 2 | 1FE | 14,353,205 | 101.0510 | 14,504,076 | 14,353,205 | 14,353,205 | | | | | 5.750 | 5.819 | MON. | 36,680 | 825,309 | 06/21/2011 | 06/15/2046 |
| 87356U-AG-5 | TACSEE | F | | 2 | 3AM | 8,825,147 | 102.5400 | 9,049,306 | 8,825,147 | 8,825,147 | | | | | 6.000 | 6.037 | FMAN. | 72,072 | 262,675 | 07/31/2013 | 02/17/2045 |
| 87356U-AH-3 | TACSEE | F | | 2 | 3FE | 17,000,000 | 98.4700 | 16,739,900 | 17,000,000 | 17,000,000 | | | | | 7.500 | 7.568 | FMAN. | 173,542 | 318,750 | 11/12/2013 | 02/17/2045 |
| B2C136-E5-5 | IRON 2008-1X | F | | 2 | | 3,098,250 | 79.1270 | 3,560,702 | 4,500,000 | 3,551,460 | | 283,673 | | | 5.400 | 15.619 | JJ | 112,050 | 255,976 | 04/26/2012 | 01/19/2025 |
| 3599999 - Bonds - Industrial and Miscellaneous (Unaffiliated) - Other Loan-Backed and Structured Securities | | | | | | 2,075,307,470 | XXX | 2,086,195,781 | 2,115,906,614 | 2,080,944,383 | 757,888 | 3,767,965 | 22,118 | | XXX | XXX | XXX | 11,938,963 | 63,626,168 | XXX | XXX |
| 3899999 - Bonds - Industrial and Miscellaneous (Unaffiliated) - Subtotals - Industrial and Miscellaneous (Unaffiliated) | | | | | | 5,271,744,307 | XXX | 5,278,589,628 | 5,345,486,087 | 5,277,025,480 | 600,083 | 4,445,320 | (151,484) | | XXX | XXX | XXX | 39,235,176 | 150,969,411 | XXX | XXX |
| **Bonds - Hybrid Securities - Issuer Obligations** | | | | | | | | | | | | | | | | | | | | | |
| 020002-30-1 | AllState Corp | | | 1 | 2 | 4,096,160 | 24.1100 | 3,954,040 | 164,000 | 4,096,160 | | | | | 5.750 | 5.750 | FA. | 114,201 | | 155,833 | 12/30/2013 | 08/15/2053 |
| 020002-8B-6 | AllState Corp | | | 1 | 2FE | 5,000,000 | 101.5690 | 5,078,450 | 5,000,000 | 5,000,000 | | | | | 4.500 | 4.504 | FA. | 10,313 | 199,688 | 06/04/2013 | 01/01/9999 |
| 064058-AB-6 | Bank of New York Mellion | | | 1 | 2FE | 7,494,000 | 88.6730 | 6,650,475 | 7,500,000 | 7,494,000 | | | | | 5.750 | 5.739 | FMAN. | 9,868 | 62,677 | 02/27/2003 | 02/01/2027 |
| 161480-AA-6 | Chase Capital II Trust Pref | RA. | | 1 | 2FE | 7,555,917 | 81.9940 | 6,436,529 | 7,850,000 | 7,692,020 | | 11,782 | | | 0.742 | 5.739 | JJ | 9,803 | 62,677 | 02/27/2003 | 02/01/2027 |
| 21989H-AA-5 | Corestates Capital Trust II | | | 1 | 1FE | 1,914,680 | 86.6530 | 1,733,060 | 2,000,000 | 1,945,542 | | 3,807 | | | 0.894 | 1.982 | JAJO | 3,872 | 19,220 | 09/24/2003 | 01/15/2027 |
| 369622-9N-6 | Genl Elect Cap Corp | | | 1 | 1FE | 9,335,250 | 112.2000 | 10,434,600 | 9,300,000 | 9,335,241 | | (9) | | | 7.125 | 7.062 | JD | 29,450 | 641,250 | 12/30/2013 | 06/15/2022 |
| 369622-ST-3 | Genl Elect Cap Corp | | | 1 | 2FE | 13,500,000 | 92.6820 | 12,512,070 | 13,500,000 | 13,500,000 | | | | | 5.250 | 5.250 | JD | 31,500 | 378,000 | 05/29/2013 | 12/31/2049 |
| 39130#-AA-2 | Great-West Life & Annuity | | | 1 | 2FE | 970,000 | 102.0850 | 1,026,850 | 1,000,000 | 970,463 | | 218 | | | 7.153 | 7.394 | MN. | 8,941 | 71,530 | 08/01/2012 | 05/16/2046 |
| 48124B-AC-9 | JP MORGAN CHASE | | | 1 | 2FE | 5,965,250 | 90.0900 | 5,403,960 | 6,000,000 | 6,155,465 | | 190,215 | | | 5.150 | 4.963 | AO. | 77,250 | 161,367 | 06/04/2013 | 04/23/2099 |
| 48126H-AA-8 | JPMORGAN CHASE & CO | | | 1 | 2FE | 720,938 | 95.8650 | 718,988 | 750,000 | 720,338 | | | | | 6.000 | 6.242 | FA. | 19,000 | | 12/30/2013 | 01/01/9999 |
| 637432-WT-8 | National Rural Utilities | | | 1 | 2FE | 6,500,000 | 92.9650 | 6,042,725 | 6,500,000 | 6,500,000 | | | | | 4.750 | 4.750 | AO. | 52,316 | 158,663 | 04/18/2013 | 04/30/2043 |
| 69347S-AC-1 | PNC FINANCIAL SERVICES | | | 1 | 2FE | 5,717,750 | 104.5720 | 6,274,320 | 6,000,000 | 5,717,750 | | | | | 6.750 | 7.083 | FA. | 168,750 | 405,000 | 08/08/2013 | 01/01/9999 |
| 69347S-AM-7 | PNC FINANCIAL SERVICES | | | 1 | 2FE | 3,513,950 | 896.2500 | 31,368,750 | 3,500,000 | 3,513,397 | | (553) | | | 4.850 | 4.790 | MJSD | 2,161 | 10,146 | 05/17/2013 | 05/20/2099 |
| 69340A-AA-0 | PNC Capital Trust Company | | | 1 | 2FE | 6,882,470 | 81.1120 | 5,677,840 | 7,000,000 | 6,939,246 | | 4,501 | | | 0.857 | 6.383 | MJSD | 5,596 | 60,559 | 07/01/1998 | 06/01/2028 |
| 744320-AL-6 | Prudential Financial | | | 1 | 2FE | 5,000,000 | 103.1550 | 5,157,750 | 5,000,000 | 5,000,000 | | | | | 5.875 | 5.875 | MS. | 86,493 | 323,125 | 08/06/2012 | 06/15/2042 |
| 744320-AM-4 | Prudential Financial | | | 1 | 2FE | 4,320,000 | 93.3240 | 4,032,000 | 4,500,000 | 4,524,100 | | 285 | | | 5.625 | 5.625 | AO. | 12,500 | 301,563 | 11/14/2012 | 06/15/2043 |
| 744320-AN-2 | Prudential Financial | | | 1 | 2FE | 24,000 | 95.9880 | 23,997 | 25,000 | 24,041 | | | | | 5.200 | 5.472 | MS. | 383 | | 06/15/2013 | 06/15/2044 |
| 759351-70-3 | REINSURANCE GROUP OF AMERICA | | | 1 | 2 | 5,000,000 | 24.2700 | 4,854,000 | 200,000 | 5,000,000 | | | | | | | | | 310,000 | 08/14/2012 | |
| 929768-AA-7 | Wachovia Capital Trust II | | | 1 | 2FE | 4,090,275 | 82.6370 | 3,718,665 | 4,500,000 | 4,739,273 | | 16,927 | | | 0.744 | 8.139 | JAJO | 7,250 | 34,040 | 01/03/2001 | 01/15/2027 |
| 97880Z-20-5 | Woodbourne Pass-Thru | | | 2 | | 1,255,625 | 51.0000 | 637,500 | 13 | 1,255,625 | | | | | | | | | 34,040 | 04/09/2008 | |
| 97880S-20-3 | Woodbourne Pass-Thru | | | 2 | | 1,255,625 | 51.0000 | 637,500 | 13 | 1,255,625 | | | | | | | | | 34,040 | 04/09/2008 | |
| 97880P-20-4 | Woodbourne Pass-Thru | | | 2 | | 1,255,625 | 51.0000 | 637,500 | 13 | 1,255,625 | | | | | | | | | 34,034 | 04/09/2008 | |
| 97880S-20-2 | Woodbourne Pass-Thru | | | 2 | | 1,255,625 | 51.0000 | 637,500 | 13 | 1,255,625 | | | | | | | | | 34,030 | 04/09/2008 | |
| 22546D-AB-2 | Credit Suisse | R | | 1 | 3FE | 3,000,000 | 105.6250 | 3,168,750 | 3,000,000 | 3,000,000 | | | | | 7.500 | 7.500 | JD | 18,750 | | 12/04/2013 | 12/01/2050 |
| 46556L-AJ-3 | ITAU UNIBANCO HLDG SA/KY | F | | 1 | 4FE | 11,000,000 | 91.7390 | 10,091,290 | 11,000,000 | 11,000,000 | | | | | 5.125 | 5.125 | MN. | 75,167 | 563,750 | 11/05/2012 | 05/13/2023 |
| 65457S-AA-8 | NIPPON LIFE INSURANCE | F | | 1 | 2FE | 11,000,000 | 102.0880 | 11,229,680 | 11,000,000 | 11,000,000 | | | | | 5.100 | 5.100 | AO. | 55,917 | 561,000 | 10/10/2011 | 10/16/2049 |
| 74734P-AA-0 | QBE CAP FUNDING II LP | F | | 1 | 4FE | 15,388,838 | 101.2060 | 15,636,173 | 15,450,000 | 15,383,508 | | (2,247) | | | 7.250 | 7.266 | MN. | 115,124 | 1,120,125 | 05/23/2012 | 05/24/2041 |
| 4299999 - Bonds - Hybrid Securities - Issuer Obligations | | | | | | 143,691,678 | XXX | 164,667,062 | 131,239,052 | 144,293,517 | | 224,926 | | | XXX | XXX | XXX | 971,968 | 5,751,049 | XXX | XXX |
| **Bonds - Hybrid Securities - Other Loan-Backed and Structured Securities** | | | | | | | | | | | | | | | | | | | | | |
| 01852F-AC-7 | Allfirst Pfd Capital Trust | | | 1 | 2AM | 1,000,000 | 83.2560 | 1,665,120 | 2,000,000 | 1,000,000 | | | | | 1.744 | 1.744 | JAJO | 7,556 | 36,447 | 10/14/2003 | 07/15/2029 |
| 32082C-AC-1 | First Maryland Capital I | | | 1 | 1AM | 953,410 | 83.6320 | 836,320 | 1,000,000 | 972,193 | | 2,024 | | | 1.092 | 1.321 | FMAN. | 11,533 | 58,920 | 08/20/2003 | 02/01/2027 |
| 32963A-AA-5 | Keycorp Capital I | | | 1 | 2AM | 6,942,250 | 82.5440 | 5,778,080 | 7,000,000 | 6,969,770 | | 2,533 | | | 0.880 | 1.430 | JAJO | 17,680 | 74,274 | 05/03/1999 | 07/01/2028 |
| 62939A-AA-5 | NTC Capital I | | | 1 | 1FE | 5,328,007 | 83.8840 | 4,697,616 | 5,600,000 | 5,439,965 | | 12,169 | | | 0.764 | 0.994 | JAJO | 46,480 | 12/04/2003 | 01/15/2027 |
| 62939R-AA-6 | NTC Capital II | | | 1 | 1FE | 1,600,957 | 82.3000 | 1,401,301 | 1,648,109 | 1,648,109 | | 3,962 | | | 0.834 | 1.082 | JAJO | 3,072 | 15,326 | 01/28/2004 | 04/15/2027 |
| 85747G-AA-3 | State Street Capital Trust I | | | 1 | 1AM | 2,875,680 | 82.3500 | 2,470,500 | 3,000,000 | 2,922,993 | | 3,973 | | | 0.801 | 0.966 | FMAN. | 5,986 | 81,331 | 01/06/2004 | 05/15/2028 |
| 86787X-AA-3 | Suntrust Capital I | | | 1 | 1AM | 8,304,253 | 81.1100 | 8,813,240 | 8,400,000 | 8,345,516 | | 3,973 | | | 0.801 | 0.961 | FMAN. | 5,986 | 09/09/2003 | 05/15/2027 |
| 830505-AC-7 | Skandinaviska Enskilda | F | | 2FE | | 5,000,000 | 98.9260 | 4,946,300 | 5,000,000 | 5,000,000 | | | | | 4.958 | 4.958 | MS. | 66,107 | 247,900 | 03/19/2004 | 03/29/2049 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - PART 1

Showing All Long-Term **BONDS** Owned December 31 of Current Year

E10.22

| 1 CUSIP Identification | 2 Description | 3 Code | 4 F o r e i g n / n | 5 Bond CHAR | 6 NAIC Designation | 7 Actual Cost | 8 Rate Used to Obtain Fair Value | 9 Fair Value | 10 Par Value | 11 Book/Adjusted Carrying Value | 12 Unrealized Valuation Increase/(Decrease) | 13 Current Year's (Amortization)/Accretion | 14 Current Year's Other Than Temporary Impairment Recognized | 15 Total Foreign Exchange Change in B./A.C.V. | 16 Rate of | 17 Effective Rate of | 18 When Paid | 19 Admitted Amount Due & Accrued | 20 Amount Rec. During Year | 21 Acquired | 22 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G07980*AH-1 | Barclays Bank PLC | F | . | 1 | 2FE | 6,163,750 | 65.5000 | 4,585,000 | 7,000,000 | 6,372,913 | | 8,904 | | | 0.693 | 0.987 | FA | 16,562 | 53,010 | 04/12/1999 | 08/29/2049 |
| G40096*AA-0 | Bank of Scotland | F | . | | 3FE | 4,462,500 | 61.4900 | 3,074,515 | 5,000,000 | 4,597,450 | | 11,769 | | | 0.688 | 0.949 | MN | 3,247 | 37,918 | 07/06/1998 | 11/29/2049 |
| G4637E*BF-1 | HSBC Bank PLC | F | . | | 3FE | 3,975,000 | 66.2500 | 3,312,500 | 5,000,000 | 4,191,540 | | 35,145 | | | 0.688 | 1.246 | JD | 278 | 62,101 | 12/28/2000 | 12/29/2049 |
| G5535G*BH-8 | Lloyds Bank PLC | F | . | | 3FE | 6,751,750 | 66.0000 | 4,950,000 | 7,500,000 | 6,566,390 | | 13,027 | | | 0.759 | 1.006 | JD | 1,738 | 54,937 | 04/09/1999 | 06/28/2049 |
| G63812*AE-4 | National Westminster Bank | F | . | 1 | 3FE | 6,045,000 | 62.1200 | 4,348,379 | 7,000,000 | 6,293,655 | | 29,440 | | | 0.440 | 0.758 | FMAN | 2,909 | 36,508 | 04/08/1999 | 11/29/2049 |
| G76891*AD-5 | Royal Bank of Scotland | F | . | 1 | 3FE | 6,092,500 | 59.5000 | 4,165,000 | 7,000,000 | 6,318,756 | | 18,693 | | | 0.625 | 0.940 | JD | 1,823 | 43,795 | 04/16/1999 | 12/29/2049 |
| R37767*AE-1 | Christiania Bank | F | . | 1 | 1FE | 1,645,000 | 81.9910 | 1,239,828 | 2,000,000 | 1,722,056 | | 12,685 | | | 0.539 | 0.995 | MN | 1,510 | 13,973 | 03/19/2001 | 11/29/2049 |
| 4599999 - Bonds - Hybrid Securities - Other Loan-Backed and Structured Securities | | | | | | 68,146,057 | XXX | 54,283,729 | 74,201,000 | 69,734,252 | | 159,155 | | | XXX | XXX | XXX | 146,719 | 841,229 | XXX | XXX |
| 4899999 - Bonds - Hybrid Securities - Subtotals - Hybrid Securities | | | | | | 211,837,735 | XXX | 218,950,791 | 205,440,052 | 214,027,769 | | 384,081 | | | XXX | XXX | XXX | 1,118,687 | 6,592,278 | XXX | XXX |
| Bonds - Parent, Subsidiaries and Affiliates - Issuer Obligations | | | | | | | | | | | | | | | | | | | | | |
| 40416F*AA-8 | HEMP 2013-1A COMB | | | | 2Z | 104,090,794 | 100.0000 | 104,090,794 | 104,090,794 | 104,090,794 | | | | | 6.000 | 6.039 | JAJO | 121,439 | | 12/24/2013 | 01/15/2026 |
| 4999999 - Bonds - Parent, Subsidiaries and Affiliates - Issuer Obligations | | | | | | 104,090,794 | XXX | 104,090,794 | 104,090,794 | 104,090,794 | | | | | XXX | XXX | XXX | 121,439 | | XXX | XXX |
| Bonds - Parent, Subsidiaries and Affiliates - Other Loan-Backed and Structured Securities | | | | | | | | | | | | | | | | | | | | | |
| 58805W*AU-6 | FUNDING CUSTODY RECEIPT | | | 2 | 2AM | 14,309,959 | 96.3460 | 13,787,073 | 14,309,959 | 14,309,959 | 96,000 | | | | 6.130 | 6.167 | MJSD | 17,057 | 908,237 | 12/14/2012 | 12/25/2030 |
| 58805W*AV-4 | FUNDING CUSTODY RECEIPT | | | 2 | 2AM | 17,926,268 | 96.3460 | 17,271,242 | 17,926,268 | 17,926,268 | | | | | 6.130 | 6.167 | MJSD | 21,367 | 1,145,198 | 12/14/2012 | 12/25/2030 |
| 58805W*AW-2 | FUNDING CUSTODY RECEIPT | | | 2 | 2AM | 9,304,001 | 96.3460 | 8,964,033 | 9,304,001 | 9,304,001 | | | | | 6.130 | 6.167 | MJSD | 11,090 | 653,346 | 12/14/2012 | 12/25/2030 |
| 58805W*AX-0 | FUNDING CUSTODY RECEIPT | | | 2 | 2AM | 6,727,163 | 96.3460 | 6,481,352 | 6,727,163 | 6,727,163 | | | | | 6.130 | 6.167 | MJSD | 8,018 | 472,395 | 12/14/2012 | 12/25/2030 |
| 58805W*AY-8 | FUNDING CUSTODY RECEIPT | | | 2 | 2AM | 1,700,131 | 96.3460 | 1,638,009 | 1,700,131 | 1,700,131 | | | | | 6.130 | 6.167 | MJSD | 2,026 | | 12/14/2012 | 06/25/2035 |
| 58805W*AZ-7 | FUNDING CUSTODY RECEIPT | | | 2 | 2AM | 13,773,728 | 96.3460 | 13,270,436 | 13,773,728 | 13,773,728 | | | | | 6.130 | 6.167 | MJSD | 16,418 | 967,220 | 12/14/2012 | 12/25/2030 |
| 58805W*BA-1 | FUNDING CUSTODY RECEIPT | | | 2 | 2AM | 19,815,906 | 96.3460 | 19,091,833 | 19,815,906 | 19,815,906 | | | | | 6.130 | 6.167 | MJSD | 23,619 | 1,391,514 | 12/14/2012 | 12/25/2030 |
| 58805W*BB-9 | FUNDING CUSTODY RECEIPT | | | 2 | 2AM | 26,756,934 | 96.3460 | 25,779,236 | 26,756,934 | 26,756,934 | | | | | 6.130 | 6.167 | MJSD | 31,893 | 1,878,928 | 12/14/2012 | 12/25/2035 |
| 58805W*BC-7 | FUNDING CUSTODY RECEIPT | | | 2 | 1AM | 1,090,331 | 96.3460 | 1,050,491 | 1,090,331 | 1,090,331 | | | | | 6.130 | 6.167 | MJSD | 1,300 | | 12/14/2012 | 06/25/2035 |
| 424005*AA-4 | HEMP 2013-1A A1 | | | | 1FE | 170,444,444 | 100.0000 | 170,444,444 | 170,444,444 | 170,444,444 | | | | | 1.744 | 1.748 | JAJO | 66,070 | | 12/24/2013 | 01/15/2026 |
| 424005*AC-0 | HEMP 2013-1A A1 | | | | 1FE | 21,031,111 | 100.0000 | 21,031,111 | 21,031,111 | 21,031,111 | | | | | 2.494 | 2.506 | MON | 11,658 | | 12/24/2013 | 01/15/2026 |
| 33830V*AS-7 | H&R FUNDING CUSTODY RECEIPT | | | 2 | 2AM | 22,453,291 | 104.4340 | 23,695,780 | 22,689,718 | 22,474,287 | | (12,725) | | | 7.750 | 7.928 | FMAN | 180,730 | 2,217,423 | 11/14/2011 | 05/15/2030 |
| 33830V*AT-5 | KO FUNDING CUSTODY RECEIPT | | | 2 | 2AM | 24,948,101 | 104.4340 | 26,328,644 | 25,210,797 | 24,971,430 | | (14,125) | | | 7.750 | 7.928 | FMAN | 200,811 | 2,463,804 | 11/14/2011 | 05/15/2030 |
| 33830V*AU-2 | 5180 CLO LP | | | 2 | 2AM | 20,357,651 | 104.4340 | 21,484,174 | 20,572,011 | 20,376,687 | | (11,526) | | | 7.750 | 7.928 | FMAN | 163,862 | 2,010,464 | 11/14/2011 | 05/15/2030 |
| 33830V*AV-0 | DS LOAN FUNDING CUSTODY RECEIPT | | | 2 | 2AM | 15,966,785 | 104.4340 | 16,850,333 | 16,134,911 | 15,981,716 | | (9,040) | | | 7.750 | 7.928 | FMAN | 128,519 | 1,576,833 | 11/14/2011 | 05/15/2030 |
| 33830V*AW-8 | 5180 CLO LP | | | 2 | 2AM | 17,463,671 | 104.4340 | 18,430,051 | 17,647,558 | 17,480,001 | | (9,888) | | | 7.750 | 7.928 | FMAN | 140,568 | 1,724,662 | 11/14/2011 | 05/15/2030 |
| 33830V*AX-6 | BETH LOAN FUNDING CUSTODY RECEIPT | | | 2 | 2AM | 25,047,894 | 104.4340 | 26,433,959 | 25,311,641 | 25,071,316 | | (14,182) | | | 7.750 | 7.928 | FMAN | 201,614 | 2,473,658 | 11/14/2011 | 05/15/2030 |
| 33830V*AY-4 | RCPT | | | 2 | 2AM | 22,453,291 | 104.4340 | 23,695,780 | 22,689,718 | 22,474,287 | | (12,713) | | | 7.750 | 7.928 | FMAN | 180,730 | 2,217,421 | 11/14/2011 | 05/15/2030 |
| 33830V*AZ-1 | MAT FINANCE CUSTODY RECEIPT | | | 2 | 2AM | 30,935,645 | 104.4340 | 32,647,519 | 31,261,389 | 30,964,574 | | (17,516) | | | 7.750 | 7.928 | FMAN | 249,006 | 3,055,116 | 11/14/2011 | 05/15/2030 |
| 33830V*BA-5 | GF FUNDING CUSTODY RECEIPT | | | 2 | 2AM | 27,442,912 | 104.4340 | 28,961,509 | 27,731,878 | 27,468,574 | | (15,538) | | | 7.750 | 7.928 | FMAN | 220,892 | 2,710,184 | 11/14/2011 | 05/15/2030 |
| 40166L*AB-5 | Gugg Private Debt Funding | | | 2 | 4AM | 10,241,597 | 100.0000 | 10,241,597 | 10,241,597 | 10,241,597 | | | | | 5.240 | 5.274 | JAJO | 343,571 | | 07/11/2012 | 02/15/2025 |
| 40166L*AC-3 | Gugg Private Debt Funding | | | 2 | 4AM | 12,629,127 | 100.0000 | 12,629,127 | 12,629,127 | 12,629,127 | | | | | 5.240 | 5.274 | JAJO | 139,748 | 584,455 | 07/11/2012 | 10/15/2017 |
| 40166L*AD-1 | Gugg Private Debt Funding | | | 2 | 4AM | 8,532,704 | 100.0000 | 8,532,704 | 8,532,704 | 8,532,704 | | | | | 7.240 | 7.240 | JAJO | 130,444 | 631,407 | 07/11/2012 | 10/15/2018 |
| 40166L*AE-9 | Gugg Private Debt Funding | | | 2 | 2AM | 9,453,781 | 100.0000 | 9,453,781 | 9,453,781 | 9,453,781 | | | | | 3.240 | 3.246 | JAJO | 45,912 | 200,410 | 10/26/2012 | 02/15/2016 |
| 40166L*AF-6 | Gugg Private Debt Funding | | | 2 | 2AM | 1,575,630 | 100.0000 | 1,575,630 | 1,575,630 | 1,575,630 | | | | | 3.240 | 3.253 | JAJO | 10,782 | 51,077 | 10/26/2012 | 10/15/2015 |
| 40166L*AG-4 | Gugg Private Debt Funding | | | 2 | 2AM | 1,942,942 | 100.0000 | 1,942,942 | 1,942,942 | 1,942,942 | | | | | 5.240 | 5.274 | JAJO | 21,499 | 88,362 | 10/26/2012 | 10/15/2017 |
| 40166L*AH-2 | Gugg Private Debt Funding | | | 2 | 2AM | 1,312,724 | 100.0000 | 1,312,724 | 1,312,724 | 1,312,724 | | | | | 7.240 | 7.305 | JAJO | 20,068 | 94,052 | 10/26/2012 | 10/15/2018 |
| 40166L*AJ-8 | Gugg Private Debt Funding | | | 2 | 2AM | 19,096,638 | 100.0000 | 19,096,638 | 19,096,638 | 19,096,638 | | | | | 2.174 | 2.180 | JAJO | 87,635 | 260,394 | 03/12/2013 | 02/15/2025 |
| 40166L*AK-5 | Gugg Private Debt Funding | | | 2 | 2AM | 3,182,774 | 100.0000 | 3,182,774 | 3,182,774 | 3,182,774 | | | | | 3.174 | 3.187 | JAJO | 21,325 | 62,584 | 03/12/2013 | 02/15/2025 |
| 40166L*AL-3 | Gugg Private Debt Funding | | | 2 | 2AM | 3,185,421 | 100.0000 | 3,185,421 | 3,185,421 | 3,185,421 | | | | | 5.174 | 5.232 | JAJO | 35,254 | 105,304 | 03/12/2013 | 02/15/2025 |
| 40166L*AM-1 | Gugg Private Debt Funding | | | 2 | 2AM | 2,652,312 | 100.0000 | 2,652,312 | 2,652,312 | 2,652,312 | | | | | 7.174 | 7.239 | JAJO | 40,168 | 116,104 | 03/12/2013 | 02/15/2025 |
| 40166L*AN-7 | Gugg Private Debt Funding | | | 2 | 1FE | 61,449,578 | 100.0000 | 61,449,578 | 61,449,578 | 61,449,578 | | | | | 2.240 | 2.246 | JAJO | 290,793 | 1,403,925 | 07/11/2012 | 07/15/2017 |
| 5299999 - Bonds - Parent, Subsidiaries and Affiliates - Other Loan-Backed and Structured Securities | | | | | | 645,944,445 | XXX | 653,332,237 | 648,124,825 | 646,138,076 | | (117,241) | | | XXX | XXX | XXX | 2,800,427 | 31,827,254 | XXX | XXX |
| 5599999 - Bonds - Parent, Subsidiaries and Affiliates - Subtotals - Parent, Subsidiaries and Affiliates | | | | | | 750,035,239 | XXX | 757,423,031 | 752,215,619 | 750,228,870 | | (117,241) | | | XXX | XXX | XXX | 2,921,866 | 31,827,254 | XXX | XXX |
| 7799999 - Bonds - Total Bonds - Subtotals - Issuer Obligations | | | | | | 3,551,129,847 | XXX | 3,541,744,140 | 3,621,515,218 | 3,553,161,863 | (158,155) | 1,098,344 | (173,602) | | XXX | XXX | XXX | 35,247,457 | 94,818,497 | XXX | XXX |
| 7899999 - Bonds - Total Bonds - Subtotals - Residential Mortgage-Backed Securities | | | | | | 786,983,870 | XXX | 789,713,033 | 870,039,314 | 793,952,249 | 350 | 1,495,731 | | | XXX | XXX | XXX | 1,983,276 | 20,959,270 | XXX | XXX |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - PART 1
Showing All Long-Term **BONDS** Owned December 31 of Current Year

E10.23

| 1 | 2 | Codes | | | 6 | 7 | Fair Value | | 10 | 11 | Change in Book / Adjusted Carrying Value | | | | Interest | | | | | Dates | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3 | 4 Foreign | 5 | | | 8 | 9 | | | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| CUSIP Identification | Description | Code | | Bond CHAR | NAIC Designation | Actual Cost | Rate Used to Obtain Fair Value | Fair Value | Par Value | Book/ Adjusted Carrying Value | Unrealized Valuation Increase/ (Decrease) | Current Year's (Amortization)/ Accretion | Current Year's Other Than Temporary Impairment Recognized | Total Foreign Exchange Change In B./A.C.V. | Rate of | Effective Rate of | When Paid | Admitted Amount Due & Accrued | Amount Rec. During Year | Acquired | Stated Contractual Maturity Date |
| 7999999 - Bonds - Total Bonds - Subtotals - Commercial Mortgage-Backed Securities | | | | | | 575,396,006 | XXX | 561,187,015 | 574,443,022 | 574,631,979 | | (384,937) | | | XXX | XXX | XXX | 2,455,525 | 20,276,555 | XXX | XXX |
| 8099999 - Bonds - Total Bonds - Subtotals - Other Loan-Backed and Structured Securities | | | | | | 2,789,397,972 | XXX | 2,793,811,747 | 2,838,232,439 | 2,796,816,711 | 757,888 | 3,809,879 | 22,118 | | XXX | XXX | XXX | 14,886,109 | 96,294,651 | XXX | XXX |
| 8399999 Subtotals - Total Bonds | | | | | | 7,702,907,695 | XXX | 7,686,455,935 | 7,904,229,993 | 7,718,562,802 | 600,083 | 6,019,017 | (151,484) | | XXX | XXX | XXX | 54,572,367 | 232,348,973 | XXX | XXX |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF The Security Benefit Life Insurance Company**

# SCHEDULE D - PART 2 - SECTION 1

Showing All **PREFERRED STOCKS** Owned December 31 of Current Year

| 1 | 2 | Codes 3 | 4 | 5 | 6 | 7 | 8 | Fair Value 9 | 10 | 11 | Dividends 12 | 13 | 14 | Change in Book/Adjusted Carrying Value 15 | 16 | 17 | 18 | 19 | 20 | 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSIP Identification | Description | Code | Foreign | Number Of Shares | Par Value Per Share | Rate Per Share | Book/ Adjusted Carrying Value | Rate Per Share Used to Obtain Fair Value | Fair Value | Actual Cost | Declared but Unpaid | Amount Received During Year | Nonadmitted Declared But Unpaid | Unrealized Valuation Increase/ (Decrease) | Current Year's (Amortization) Accretion | Current Year's Other-Than-Temporary Impairment Recognized | Total Change In B./A.C.V. (15+16-17) | Total Foreign Exchange Change In B./A.C.V. | NAIC Desig- nation | Date Acquired |
| **Industrial and Miscellaneous (Unaffiliated)** | | | | | | | | | | | | | | | | | | | | |
| 948746-55-6... | Wells Fargo Company............ | | | 294,200.000 | 1.00 | | 8,298,433 | 23.570 | 7,877,094 | 8,301,400 | (141,808) | 405,866 | | | (2,967) | | (2,967) | | P2.FE | 12/30/2013 |
| 306122-20-1... | NATL LIFE INSURANCE-VRNT... | | | 77,500.000 | 1.00 | | 7,791,250 | 100.000 | 7,750,000 | 7,791,250 | | 887,813 | | | | | | | P1A | 10/19/2011 |
| 00850L-20-3... | AGRIBANK FCB................ | | | 4,000.000 | 1.00 | | 364,000 | 100.250 | 401,000 | 364,000 | | | | | | | | | P2.FE | 12/30/2013 |
| 060505-63-3... | Bank of America........... | | | 120,000.000 | 1.00 | | 3,000,000 | 17.474 | 2,096,880 | 3,000,000 | | 90,000 | | | | | | | P2.FE | 10/25/2004 |
| 17800X-40-0... | CITY NATIONAL CORPORATION... | | | 10,000.000 | 1.00 | | 259,000 | 26.280 | 262,800 | 259,000 | | | | | | | | | P2.FE | 12/30/2013 |
| 524908-63-0... | Lehman Brothers Holdings.... | | | 100,000.000 | 1.00 | | | 0.010 | 1,000 | | | | | | | | | | PEL | 01/28/2004 |
| 69360J-68-5... | PS Business Parks........ | | | 4,420.000 | 1.00 | | 86,809 | 20.200 | 89,284 | 86,809 | | | | | | | | | P2.FE | 12/18/2013 |
| BBAQUW-FF-6... | TOURNEAU ACQUISITION.... | | | 9.000 | 1.00 | | | | | | | | | | | | | | P1A | 04/26/2012 |
| BBAQUW-FG-7... | TOURNEAU ACQUISITION.... | | | 9.000 | 1.00 | | | | | | | | | | | | | | P1A | 04/26/2012 |
| BBH30X-N87-8... | WILLASRO EXPLORATION &PRODUCING... | | | 22,065.000 | 1.00 | | | | | | | | | | | | 671,004 | (671,004) | | PSL | 04/26/2012 |
| **8499999 - Industrial and Miscellaneous (Unaffiliated)** | | | | 19,829,492 | XXX | | 18,478,058 | | | 19,832,459 | (141,808) | 1,183,679 | | | (2,967) | 671,004 | (673,971) | | XXX | XXX |
| **8999999 Total Preferred Stocks** | | | | 19,829,492 | XXX | | 18,478,058 | | | 19,832,459 | (141,808) | 1,183,679 | | | (2,967) | 671,004 | (673,971) | | XXX | XXX |

E11

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 2 - SECTION 2

Showing all **COMMON STOCKS** Owned December 31 of Current Year

| 1 CUSIP Identification | 2 Description | Codes 3 Code | 4 Foreign | 5 Number of Shares | 6 Book / Adjusted Carrying Value | Fair Value 7 Rate per Share Used To Obtain Fair Value | 8 Fair Value | 9 Actual Cost | Dividends 10 Declared but Unpaid | 11 Amount Received During Year | 12 Nonadmitted Declared But Unpaid | Change in Book/Adjusted Carrying Value 13 Unrealized Valuation Increase/ (Decrease) | 14 Current Year's Other-Than-Temporary Impairment Recognized | 15 Total Change in B./A.C.V. (13-14) | 16 Total Foreign Exchange Change in B./A.C.V. | 17 NAIC Market Indicator (a) | 18 Date Acquired |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial and Miscellaneous (Unaffiliated) | | | | | | | | | | | | | | | | | |
| 016275-15-8 | ALION SCIENCE AND TECHNOLOGY | | | 3.500.000 | | | | .35 | | | | | | | | U | 08/26/2011 |
| 313406-10-2 | Federal Home Loan of Topeka Class A Shar… | | | 9.595.000 | 959.500 | .100.000 | 959.500 | 959.500 | | | | | | | | U | 12/31/2013 |
| 313406-11-0 | Federal Home Loan of Topeka Class B Shar… | | | 502.500.000 | 50.250.000 | .100.000 | 50.250.000 | 50.250.000 | | .334 | | 1.515.800 | | 1.515.800 | | U | 12/31/2013 |
| 37953C-10-2 | GLOBAL AVIATION COMMON STOCK… | | | .28.167.000 | | | | | | | | | | | | U | 02/13/2013 |
| 527286-10-4 | LEUCADIA NATIONAL CORP… | | | .315.000 | 8.927 | .28.340 | 8.927 | | | .79 | | 1.433 | | 1.433 | | | 08/16/2011 |
| 596404-10-6 | Midwest Superconductivity, Inc Common St… | | E | .140.000.000 | | | | | | | | | | | | | 03/15/1992 |
| 737525-10-5 | POSTROCK ENERGY… | | | .189.000 | .219 | .1.160 | .219 | .397 | | | | (.60) | | (.60) | | | 04/26/2012 |
| 79548J-79-6 | Salomon Bros Small Cap Growth Fund I1… | | | .85.750 | 1.592 | .18.560 | 1.592 | 1.084 | | | | .86 | | .86 | | | 07/01/2007 |
| 92257X-10-2 | VelocityhsI Inc | | | .890.000 | | | | 1.115 | | | | | | | | | 08/22/2000 |
| BGH2UW-EJ-2 | DAVA PHARMACEUTICALS… | | | .112.000 | | | | | | | | | | | | | 04/26/2012 |
| BGH2UW-FE-5 | OHIO MEDICAL CORPORATION… | | | .45.000 | | | | | | | | | | | | | 04/26/2012 |
| BGH2UW-FH-5 | TOURNEAU ACQUISITION COMMON… | | | .27.000 | | | | | | | | | | | | | 04/26/2012 |
| BGH3OX-AE-6 | ARIAS HOLDINGS UNIT CERTIFICAT… | | | .24.074.000 | | | | | | | | | | | | | 04/26/2012 |
| BGH3OX-WN-1 | EXPRESS ENERGY SERVICES LLC… | | | .58.857.000 | 1.530.282 | .26.000 | 1.530.282 | 1.688.460 | | | | (147.143) | | (147.143) | | | 04/26/2012 |
| BGH312-DL-4 | LLY HOLDCO SERIES C MEMBERSHIP… | | | .12.000 | | | | | | | | | | | | | 04/26/2012 |
| BGH312-EW-0 | LLY HOLDCO SERIES E MEMBERSHIP… | | | .16.000 | | | | | | | | | | | | | 04/26/2012 |
| BGH312-EX-7 | LLY HOLDCO SERIES E MEMBERSHIP… | | | .18.000 | | | | | | | | | | | | | 04/26/2012 |
| BGH312-EY-5 | LLY HOLDCO SERIES E MEMBERSHIP… | | | .20.000 | | | | | | | | | | | | | 04/26/2012 |
| BGH312-EZ-2 | LLY HOLDCO SERIES E MEMBERSHIP… | | | .23.000 | | | | | | | | | | | | | 04/26/2012 |
| BGH312-FK-4 | LLY HOLDCO SERIES E MEMBERSHIP… | | | .3.000 | | | | | | | | | | | | | 04/26/2012 |
| BGH312-V2-3 | NEW ENERGY… | | | .60.537.000 | | | | | | | | | | | | | 04/26/2012 |
| BGH319-0N-1 | TAXI HOLDINGS CORP… | | | .267.600 | 281.699 | 1.052.630 | 281.699 | 272.251 | | 93.491 | | 14.342 | | 14.342 | | | 04/26/2012 |
| BGH319-U2-4 | TAXI HOLDINGS CORP… | | | .3.000 | | | | | | | | | | | | | 09/02/2011 |
| BGH314-UK-0 | DEB STORE HOLDINGS LLC… | | | .30.045.000 | | | | | | | | (60.052) | 340.166 | (400.218) | | | 04/26/2012 |
| BGH316-NO-1 | NEW PUBLISHING HOLDINGS LLC… | | | .2.932.000 | | | | | | | | | | | | | 04/26/2012 |
| BGH36U-YW-7 | PROVO CRAFT HOLDINGS LLC… | | | .290.000 | | | | | | | | | | | | | 11/30/2013 |
| 9099999 - Industrial and Miscellaneous (Unaffiliated) | | | | | 53.032.219 | XXX | 53.032.219 | 53.172.842 | | 93.904 | | 1.324.409 | 340.166 | 984.243 | | XXX | XXX |
| Parent, Subsidiaries, and Affiliates | | | | | | | | | | | | | | | | | |
| 814198-20-3 | Security Distributor's Inc | | | 2.000.000 | 22.971.279 | .11.970.142 | 22.971.279 | 21.731.662 | | | | 1.239.617 | | 1.239.617 | | | 12/31/2008 |
| 9199999 - Parent, Subsidiaries and Affiliates | | | | | 22.971.279 | XXX | 22.971.279 | 21.731.662 | | | | 1.239.617 | | 1.239.617 | | | |
| 9799999 Total Common Stocks | | | | | 76.003.498 | XXX | 76.003.498 | 74.904.504 | | 93.904 | | 2.564.026 | 340.166 | 2.223.860 | | XXX | XXX |
| 9899999 Total Preferred and Common Stocks | | | | | 95.832.990 | XXX | 94.481.556 | 94.736.963 | (141.808) | 1.277.583 | | 2.564.026 | 1.011.170 | 1.549.889 | | XXX | XXX |

(a) For all common stocks bearing the NAIC market indicator "U" provide: the number of such issues …………………………………5 , the total $ value (included in Column 8) of all such issues $ …………………$1.209.500

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 3

Showing All Long-Term Bonds and Stocks **ACQUIRED** During Current Year

| 1 CUSIP Identification | 2 Description | 3 Foreign | 4 Date Acquired | 5 Name of Vendor | 6 Number of Shares of Stock | 7 Actual Cost | 8 Par Value | 9 Paid for Accrued Interest and Dividends |
|---|---|---|---|---|---|---|---|---|
| Bonds - U.S. Governments | | | | | | | | |
| 38373M-LK-4 | GNMA     4.577% 10/16/36 | | 09/01/2013 | Interest Capitalization | XXX | 251,767 | 251,767 | |
| 38373M-MB-3 | GNMA     5.450% 07/16/45 | | 05/01/2013 | Interest Capitalization | XXX | 130,072 | 130,072 | |
| 38376G-32-1 | GNMA     4.000% 10/16/53 | | 12/01/2013 | Interest Capitalization | XXX | 42,970 | 42,970 | |
| 38376G-YS-6 | GNR 2010-123 Z    3.900% 10/16/52 | | 10/01/2013 | Interest Capitalization | XXX | 86,680 | 86,680 | |
| 38378B-R8-4 | GOVT NATIONAL MORTGAGE ASSOC | | 12/01/2013 | Interest Capitalization | XXX | 54,796 | 54,796 | |
| 38378B-T4-1 | GOVT NATIONAL MORTGAGE ASSOC | | 12/31/2013 | Interest Capitalization | XXX | 86,590 | 86,590 | |
| 38378K-2A-6 | GOVERNMENT NATIONAL MORTGAGE 2013-140 AG | | 09/11/2013 | Barclays Capital | XXX | 1,245,098 | 1,245,098 | 3,253 |
| 38378K-FW-4 | GOVT NATIONAL MORTGAGE ASSOC 2013-46 | | 06/24/2013 | Barclays Capital | XXX | 818,828 | 1,000,000 | 2,025 |
| 38378K-GY-8 | GOVT NATIONAL MORTGAGE ASSOC 2013-57 D | | 05/29/2013 | Royal Bank of Scotland | XXX | 1,785,000 | 2,000,000 | 261 |
| 0599999 - Bonds - U.S. Governments | | | | | | 4,501,801 | 4,897,973 | 5,539 |
| Bonds - All Other Governments | | | | | | | | |
| 46510E-FG-2 | State of Israel    5.500% 09/18/33 | F | 12/05/2013 | Goldman Sachs & Co | XXX | 4,050,221 | 3,500,000 | 43,847 |
| 1099999 - Bonds - All Other Governments | | | | | | 4,050,221 | 3,500,000 | 43,847 |
| Bonds - U.S. States, Territories and Possessions (Direct and Guaranteed) | | | | | | | | |
| 01177D-U6-9 | ALASKA QUAL SCH CONTR GO | | 12/30/2013 | First Sec.Benefit NY | XXX | 535,820 | 500,000 | 10,921 |
| 1799999 - Bonds - U.S. States, Territories and Possessions (Direct and Guaranteed) | | | | | | 535,820 | 500,000 | 10,921 |
| Bonds - U.S. Political Subdivisions of States, Territories and Possessions (Direct and Guaranteed) | | | | | | | | |
| 167485-HU-8 | CHICAGO IL     5.000% 01/01/27 | | 09/27/2013 | Bancamerica | XXX | 2,476,250 | 2,500,000 | 31,597 |
| 167485-R3-7 | CHICAGO IL     5.000% 01/01/23 | | 09/26/2013 | RBC | XXX | 1,027,371 | 1,005,000 | 12,563 |
| 167485-R7-8 | CHICAGO IL     5.000% 01/01/28 | | 10/08/2013 | Bancamerica | XXX | 2,479,500 | 2,500,000 | 34,722 |
| 167485-RE-3 | CHICAGO IL GO    5.000% 01/01/26 | | 09/20/2013 | RBC | XXX | 993,750 | 1,000,000 | 11,667 |
| 213187-CA-3 | COOK COUNTY COMMUNITY COLLEGE GO | | 12/30/2013 | First Sec.Benefit NY | XXX | 1,068,490 | 1,000,000 | 10,063 |
| 251129-5D-0 | DETROIT MI CITY SCH DIST GO | | 12/30/2013 | First Sec.Benefit NY | XXX | 160,053 | 150,000 | 1,937 |
| 25113D-EC-0 | Detroit Michigan School | | 12/30/2013 | First Sec.Benefit NY | XXX | 617,479 | 610,000 | 6,756 |
| 25113D-EM-6 | Detroit Michigan School GO | | 12/30/2013 | First Sec.Benefit NY | XXX | 164,988 | 165,000 | 1,375 |
| 275282-GA-3 | E SIDE CA UNION HIGH SCH GO | | 12/30/2013 | First Sec.Benefit NY | XXX | 772,821 | 700,000 | 15,167 |
| 545624-MZ-4 | LOS RIOS CA CMNTY GO    5.000% 08/01/25 | | 12/30/2013 | First Sec.Benefit NY | XXX | 224,062 | 200,000 | 5,111 |
| 545624-NC-8 | LOS RIOS CA CMNTY GO    5.000% 08/01/28 | | 06/21/2013 | Barclays Capital | XXX | 848,128 | 800,000 | |
| 545624-NC-8 | LOS RIOS CA CMNTY GO    5.000% 08/01/28 | | 12/30/2013 | First Sec.Benefit NY | XXX | 214,956 | 200,000 | 5,111 |
| 545624-ND-6 | LOS RIOS CA CMNTY GO    5.000% 08/01/29 | | 06/21/2013 | Barclays Capital | XXX | 893,291 | 850,000 | |
| 545624-ND-6 | LOS RIOS CA CMNTY GO    5.000% 08/01/29 | | 12/30/2013 | First Sec.Benefit NY | XXX | 213,156 | 200,000 | 5,111 |
| 796711-WH-7 | CA SAN BERNARDINO USD    5.000% 08/01/26 | | 12/30/2013 | First Sec.Benefit NY | XXX | 5,003,680 | 5,000,000 | 35,556 |
| 796711-WN-5 | CA SAN BERNARDINO USD | | 12/30/2013 | First Sec.Benefit NY | XXX | 531,670 | 500,000 | 10,417 |
| 796711-WP-0 | CA SAN BERNARDINO USD    5.000% 08/01/28 | | 12/04/2013 | UBS | XXX | 1,057,970 | 1,000,000 | 17,778 |
| 79672D-HY-5 | CA SAN BERNARDINO CCD 2013A GO | | 12/30/2013 | Various | XXX | 3,517,175 | 3,095,000 | 61,221 |
| 79672D-HY-5 | CA SAN BERNARDINO CCD 2013A GO | | 12/31/2013 | First Sec.Benefit NY | XXX | 320,469 | 300,000 | 8,250 |
| 83412P-CL-4 | CA SOLANO COMM COLLEGE GO | | 06/06/2013 | Piper Jaffray, Inc | XXX | 2,000,000 | 2,000,000 | |
| 2499999 - Bonds - U.S. Political Subdivisions of States, Territories and Possessions (Direct and Guaranteed) | | | | | | 21,735,239 | 20,775,000 | 223,402 |
| Bonds - U.S. Special Revenue and Special Assessment and all Non-Guaranteed Obligations of Agencies and Authorities of Governments and Their Political Subdivisions | | | | | | | | |
| 167736-2P-5 | CHICAGO IL REV    4.000% 11/01/37 | | 09/10/2013 | Wells Fargo | XXX | 776,340 | 1,000,000 | 14,667 |
| 23603K-F5-4 | DALLAS FORT WORTH TEX REV | | 12/30/2013 | First Sec.Benefit NY | XXX | 689,402 | 700,000 | 5,833 |
| 251255-2F-1 | DETROIT MI WATER SUPPLY REV | | 12/30/2013 | First Sec.Benefit NY | XXX | 146,022 | 150,000 | 3,750 |
| 31304D-7B-0 | FHLB     4.000% 09/01/28 | | 10/03/2013 | Nomura Sec. Int'l, Inc | XXX | 3,996,453 | 4,000,000 | |
| 31304D-A2-6 | FHLB     4.000% 04/10/28 | | 10/09/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 4,989,500 | 5,000,000 | |
| 31304D-A7-7 | FHLB     4.000% 10/24/29 | | 10/21/2013 | Various | XXX | 8,982,500 | 9,000,000 | |
| 31304D-FR-6 | FHLB     4.000% 12/08/28 | | 12/10/2013 | Nomura Sec. Int'l, Inc | XXX | 3,988,752 | 4,000,000 | |
| 313380-SN-3 | Federal Home Loan Bank | | 09/26/2013 | Various | XXX | 5,043,244 | 6,050,000 | 20,414 |
| 313380-6G-7 | Federal Home Loan Bank | | 09/03/2013 | Various | XXX | 6,421,800 | 7,500,000 | 5,296 |
| 313380-E9-4 | Federal Home Loan Bank | | 09/03/2013 | FTN Financial | XXX | 3,200,000 | 4,000,000 | 2,200 |
| 313380-H5-9 | Federal Home Loan Bank | | 10/01/2013 | Interest Capitalization | XXX | 11,471,250 | 13,300,000 | 30,479 |
| 313380-WH-7 | Federal Home Loan Bank | | 10/01/2013 | Various | XXX | 4,065,625 | 4,750,000 | 4,751 |
| 313380-PG-6 | Federal Home Loan Bank | | 09/16/2013 | FTN Financial | XXX | 876,380 | 1,000,000 | 14,167 |
| 313381-C4-5 | Federal Home Loan Bank | | 10/01/2013 | Interest Capitalization | XXX | 4,564,350 | 5,400,000 | 60,102 |
| 313381-DM-4 | Federal Home Loan Bank 3.18%, 12/06/2032 | | 09/19/2013 | Various | XXX | 4,135,595 | 5,000,000 | 39,308 |
| 313381-HF-5 | Federal Home Loan Bank | | 09/25/2013 | J.P. Morgan Securities, Inc | XXX | 2,291,712 | 2,700,000 | 23,135 |
| 313381-JA-4 | Federal Home Loan Bank | | 09/04/2013 | FTN Financial | XXX | 1,720,700 | 2,000,000 | 12,083 |
| 313381-NT-8 | Federal Home Loan Bank | | 10/01/2013 | Interest Capitalization | XXX | 829,500 | 1,000,000 | 12,368 |
| 313381-XA-8 | Federal Home Loan Bank | | 11/27/2013 | Interest Capitalization | XXX | 847,622 | 1,050,000 | 10,850 |
| 313382-X3-2 | FHLB 3.3 05/33 - 05/14 (A) | | 04/24/2013 | Jeffries & Company | XXX | 7,483,875 | 7,500,000 | |

E13

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 3

Showing All Long-Term Bonds and Stocks **ACQUIRED** During Current Year

| 1 CUSIP Identification | 2 Description | 3 Foreign | 4 Date Acquired | 5 Name of Vendor | 6 Number of Shares of Stock | 7 Actual Cost | 8 Par Value | 9 Paid for Accrued Interest and Dividends |
|---|---|---|---|---|---|---|---|---|
| 313383-R5-2 | FHLB 0.75 0616    4.700% 07/25/33 | | 07/10/2013 | Stifel Nicholaus, | XXX | 6,989,500 | 7,000,000 | |
| 313383-R5-2 | FHLB 0.75 0616    4.700% 07/25/33 | | 12/30/2013 | First Sec.Benefit NY, | XXX | 731,558 | 750,000 | 15,275 |
| 3133EA-6D-5 | FFCB 3.05 10/30    3.050% 10/24/30 | | 12/12/2013 | KeyBanc Capital Markets | XXX | 4,295,450 | 5,000,000 | 16,521 |
| 3133EC-2U-7 | FEDERAL FARM CREDIT BANK | | 10/11/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 8,196,888 | 9,700,000 | 128,525 |
| 3133EC-89-4 | FEDERAL FARM CREDIT BANK | | 12/04/2013 | J.P. Morgan Securities, Inc | XXX | 1,256,385 | 1,500,000 | 22,005 |
| 3133EC-E7-5 | FEDERAL FARM CREDIT BANK | | 11/25/2013 | J.P. Morgan Securities, Inc | XXX | 5,288,640 | 6,000,000 | 55,813 |
| 313442-HG-6 | FREDDIE MAC    0.000% 12/11/25, | | 05/30/2013 | Barclays Capital | XXX | 4,069,800 | 6,000,000 | |
| 313463-5K-2 | FREDDIE MAC    3.020% 02/25/28, | | 01/28/2013 | Nomura Sec. Int'l, Inc | XXX | 9,995,000 | 10,000,000 | |
| 313463-7M-6 | FREDDIE MAC    3.000% 04/24/28, | | 03/28/2013 | Various, | XXX | 4,987,500 | 5,000,000 | |
| 313464-2C-1 | FREDDIE MAC    3.000% 04/15/27, | | 04/03/2013 | Morgan Stanley & Co | XXX | 7,500,000 | 7,500,000 | |
| 313464-6C-7 | FREDDIE MAC    3.060% 06/14/28, | | 05/15/2013 | Barclays Capital | XXX | 30,000,000 | 30,000,000 | |
| 313464-AU-1 | FREDDIE MAC    3.500% 06/27/28, | | 06/05/2013 | Deutsche Bk, | XXX | 25,500,000 | 25,500,000 | |
| 313464-BK-3 | FREDDIE MAC    3.540% 07/19/28, | | 06/20/2013 | Various, | XXX | 26,500,000 | 26,500,000 | |
| 313464-GW-2 | FREDDIE MAC    4.125% 10/11/33, | | 09/17/2013 | Bank of America | XXX | 35,000,000 | 35,000,000 | |
| 31305U-UP-6 | FANNIE MAE    3.000% 03/01/28, | | 02/04/2013 | HSBC SECURITIES USA, INC | XXX | 45,000,000 | 45,000,000 | |
| 31364V-CB-6 | FANNIE MAE    4.000% 01/01/41, | | 12/30/2013 | First Sec.Benefit NY, | XXX | 950,146 | 1,000,000 | 3,333 |
| 3136A7-AL-6 | FANNIE MAE    3.000% 07/25/32 | | 09/25/2013 | Citigroup, | XXX | 1,784,375 | 2,000,000 | 4,833 |
| 3136A7-TU-6 | FANNIE MAE    3.500% 03/25/42 | | 12/31/2013 | Royal Bank of Scotland, | XXX | 867,716 | 1,044,655 | 1,016 |
| 3136A7-TU-6 | FANNIE MAE    3.500% 03/25/42 | | 12/03/2013 | Interest Capitalization | XXX | 6,103 | 6,103 | |
| 3136A8-D6-4 | FANNIE MAE    3.500% 09/25/42 | | 06/03/2013 | Paragon Partners, | XXX | 2,946,772 | 3,088,657 | 1,501 |
| 3136A8-D6-4 | FANNIE MAE    3.500% 09/25/42 | | 12/31/2013 | Interest Capitalization | XXX | 54,447 | 54,447 | |
| 3136A8-S8-0 | FANNIE MAE 2012-102    2.000% 09/25/42, | | 12/31/2013 | Citigroup, | XXX | 2,555,000 | 3,500,000 | 5,250 |
| 3136A8-S8-0 | FANNIE MAE 2012-102    2.000% 09/25/42, | | 12/30/2013 | First Sec.Benefit NY, | XXX | 728,305 | 1,000,000 | 1,667 |
| 313649-K3-1 | FNR 2012-120 BZ    3.500% 11/25/42, | | 12/19/2013 | Deutsche Bk, | XXX | 11,260,526 | 14,582,632 | 32,608 |
| 3136AB-4N-0 | FANNIE MAE    3.000% 02/25/43, | | 04/10/2013 | KGS ALPHA CAPITAL, | XXX | 1,156,114 | 1,198,046 | 1,398 |
| 3136AB-4N-0 | FANNIE MAE    3.000% 02/25/43, | | 12/31/2013 | Interest Capitalization, | XXX | 9,450 | 9,450 | |
| 3136AB-LQ-4 | FANNIE MAE    2.500% 07/25/43, | | 06/24/2013 | Barclays Capital | XXX | 770,000 | 1,000,000 | 1,806 |
| 3136AB-YU-1 | FANNIE MAE    3.500% 07/25/43, | | 01/16/2013 | Various, | XXX | 27,387,774 | 27,813,671 | 67,216 |
| 3136AB-YU-1 | FANNIE MAE    3.500% 07/25/43, | | 12/31/2013 | Various, | XXX | 298,290 | 298,290 | |
| 3136AC-2Y-6 | FANNIE MAE    4.500% 09/25/43 | | 08/07/2013 | Nomura Sec. Int'l, Inc | XXX | 3,924,051 | 3,935,119 | 14,265 |
| 3136AC-2Y-6 | FANNIE MAE    4.500% 09/25/43, | | 12/25/2013 | Interest Capitalization | XXX | 14,757 | 14,757 | |
| 3136AC-5C-1 | FANNIE MAE    3.000% 04/25/43 | | 05/21/2013 | J.P. Morgan Securities, Inc | XXX | 934,063 | 1,000,000 | 1,917 |
| 3136AC-5D-9 | FANNIE MAE    3.000% 04/25/43 | | 03/28/2013 | Morgan Stanley & Co | XXX | 37,746,512 | 38,236,621 | 41,032 |
| 3136AC-5D-9 | FANNIE MAE    3.000% 04/25/43 | | 12/31/2013 | Interest Capitalization | XXX | 95,640 | 95,640 | |
| 3136AC-5J-6 | FANNIE MAE    2.750% 04/25/43, | | 09/24/2013 | Morgan Stanley & Co | XXX | 426,563 | 500,000 | 993 |
| 3136AC-GN-5 | FANNIE MAE    3.650% 01/25/33 | | 11/25/2013 | Citigroup, | XXX | 1,807,652 | 1,991,217 | 5,355 |
| 3136AD-A7-4 | FANNIE MAE    3.000% 02/25/43 | | 12/30/2013 | Various, | XXX | 2,659,254 | 2,711,795 | 6,554 |
| 3136AD-A7-4 | FANNIE MAE    3.000% 02/25/43 | | 12/31/2013 | Interest Capitalization, | XXX | 12,837 | 12,837 | |
| 3136AD-A7-4 | FANNIE MAE    3.000% 02/25/43 | | 12/30/2013 | First Sec.Benefit NY, | XXX | 353,491 | 381,642 | 454 |
| 3136AD-CC-1 | FANNIE MAE    3.000% 02/25/43 | | 04/18/2013 | KGS ALPHA CAPITAL, | XXX | 4,896,704 | 4,996,637 | 11,242 |
| 3136AD-CC-1 | FANNIE MAE    3.000% 02/25/43 | | 12/31/2013 | Interest Capitalization, | XXX | 113,555 | 113,555 | |
| 3136AD-P4-5 | FANNIE MAE    3.000% 06/25/43, | | 09/24/2013 | Morgan Stanley & Co | XXX | 6,516,972 | 7,486,739 | 16,221 |
| 3136AD-PF-0 | FANNIE MAE    3.000% 04/25/43, | | 03/01/2013 | Royal Bank of Scotland, | XXX | 2,552,799 | 2,628,255 | 5,891 |
| 3136AD-PF-0 | FANNIE MAE    3.000% 04/25/43, | | 12/31/2013 | Interest Capitalization, | XXX | 19,953 | 19,953 | |
| 3136AE-4P-0 | FANNIE MAE 2013-71 ZA    3.500% 07/25/43, | | 05/29/2013 | MIZUHO SECURITIES USA | XXX | 6,199,375 | 6,500,000 | 17,063 |
| 3136AE-4P-0 | FANNIE MAE 2013-71 ZA    3.500% 07/25/43, | | 12/31/2013 | Interest Capitalization, | XXX | 114,583 | 114,583 | |
| 3136AE-5B-9 | FANNIE MAE    4.000% 12/01/41, | | 05/31/2013 | Wells Fargo, | XXX | 1,525,313 | 1,500,000 | 4,500 |
| 3136AE-5B-9 | FANNIE MAE    4.000% 12/01/41, | | 12/31/2013 | Interest Capitalization, | XXX | 30,251 | 30,251 | |
| 3136AE-5X-1 | FANNIE MAE    3.500% 07/25/43 | | 06/21/2013 | Citigroup, | XXX | 2,610,000 | 3,000,000 | 7,875 |
| 3136AE-5X-1 | FANNIE MAE    3.500% 07/25/43, | | 12/31/2013 | Interest Capitalization, | XXX | 52,884 | 52,884 | |
| 3136AE-NQ-9 | FANNIE MAE    3.000% 06/25/43 | | 05/07/2013 | Nomura Sec. Int'l, Inc | XXX | 3,553,231 | 3,661,361 | 8,824 |
| 3136AE-NQ-9 | FANNIE MAE    3.000% 06/25/43, | | 12/31/2013 | Interest Capitalization, | XXX | 27,454 | 27,454 | |
| 3136AE-S3-2 | FANNIE MAE    3.000% 06/25/43 | | 05/17/2013 | Nomura Sec. Int'l, Inc | XXX | 1,965,625 | 2,000,000 | 4,833 |
| 3136AE-UG-0 | FANNIE MAE    3.000% 05/25/43, | | 05/09/2013 | KGS ALPHA CAPITAL, | XXX | 872,345 | 893,675 | 2,034 |
| 3136AE-UG-0 | FANNIE MAE    3.000% 03/25/43, | | 12/31/2013 | Interest Capitalization, | XXX | 9,202 | 9,202 | |
| 3136AE-UU-8 | FANNIE MAE    3.000% 06/25/33 | | 05/20/2013 | First Sec.Benefit NY, | XXX | 166,191 | 195,831 | 490 |
| 3136AF-AE-4 | FANNIE MAE    3.500% 07/25/43, | | 06/11/2013 | Various, | XXX | 5,078,906 | 5,500,000 | 14,438 |
| 3136AF-AE-4 | FANNIE MAE    3.500% 07/25/43, | | 12/31/2013 | Interest Capitalization, | XXX | 96,955 | 96,955 | |
| 3136AF-AK-0 | FANNIE MAE 2013-79 QZ    3.500% 07/25/43, | | 06/21/2013 | Paragon Partners, | XXX | 3,703,750 | 4,000,000 | 10,500 |
| 3136AF-AK-0 | FANNIE MAE 2013-79 QZ    3.500% 07/25/43, | | 12/31/2013 | Interest Capitalization, | XXX | 70,512 | 70,512 | |
| 3136AF-CZ-5 | FANNIE MAE 2013-72 ZL    3.500% 07/25/43, | | 07/10/2013 | Morgan Stanley & Co, | XXX | 1,566,533 | 1,728,588 | 2,353 |
| 3136AF-DF-8 | FANNIE MAE    3.500% 07/25/43, | | 09/24/2013 | Morgan Stanley & Co, | XXX | 4,169,830 | 4,513,261 | 11,409 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 3

Showing All Long-Term Bonds and Stocks **ACQUIRED** During Current Year

| 1<br>CUSIP Identification | 2<br>Description | 3<br>Foreign | 4<br>Date Acquired | 5<br>Name of Vendor | 6<br>Number of Shares of Stock | 7<br>Actual Cost | 8<br>Par Value | 9<br>Paid for Accrued Interest and Dividends |
|---|---|---|---|---|---|---|---|---|
| 3136AF-SV-7 | FANNIE MAE 2013-73 KE   3.000% 07/25/43 | | 06/24/2013 | Barclays Capital | XXX | 1,284,375 | 1,500,000 | 3,375 |
| 3136AF-SV-7 | FANNIE MAE 2013-73 KE | | 12/31/2013 | First Sec Benefit NY | XXX | 100,838 | 125,000 | .313 |
| 3136AF-VT-8 | FANNIE MAE 2013-66 WD   3.000% 07/25/43 | | 05/22/2013 | KGS ALPHA CAPITAL | XXX | 2,827,500 | 3,000,000 | 6,750 |
| 3136AF-YY-4 | FANNIE MAE 2013-80 YZ   4.000% 08/25/43 | | 06/21/2013 | Goldman Sachs & Co | XXX | 5,305,625 | 5,500,000 | 18,333 |
| 3136AF-YY-4 | FANNIE MAE 2013-80 YZ   4.000% 08/25/43 | | 12/01/2013 | Interest Capitalization | XXX | 92,280 | 92,280 | |
| 3136AG-3M-2 | FNR 2013-106 PY   4.000% 11/25/43 | | 10/30/2013 | Tax Free Exchange | XXX | 1,458,375 | 1,490,039 | 4,801 |
| 3136AG-G4-8 | FNR 2013-106 PY   3.000% 10/25/33 | | 09/25/2013 | Citigroup | XXX | 21,682,500 | 24,000,000 | 58,000 |
| 3136AG-NP-3 | FNR 2013-106 PY   3.000% 10/25/33 | | 09/30/2013 | J.P. Morgan Securities, Inc | XXX | 1,281,563 | 1,503,750 | .250 |
| 3136AG-NP-3 | FNR 2013-106 PY   3.000% 10/25/33 | | 12/25/2013 | Interest Capitalization | XXX | 7,528 | 7,528 | |
| 3136AG-P8-5 | FNR 2013-106 PY   3.000% 10/25/33 | | 10/02/2013 | Bancamerica | XXX | 4,290,625 | 5,000,000 | 12,083 |
| 3136AG-P8-5 | FNR 2013-106 PY   3.000% 03/25/40 | | 12/25/2013 | Interest Capitalization | XXX | 25,031 | 25,031 | |
| 3136AH-YS-6 | FHLB 3.25 1/33-1/14 (OB) | | 12/12/2013 | Barclays Capital | XXX | 4,753,125 | 6,000,000 | 16,917 |
| 313660-4D-0 | FANNIE MAE   3.000% 11/15/27 | | 10/15/2013 | Bancamerica | XXX | 882,910 | 1,000,000 | 12,583 |
| 313661-2P-3 | FANNIE MAE   3.000% 12/10/30 | | 08/22/2013 | FTN Financial | XXX | 1,229,063 | 1,500,000 | 9,125 |
| 313661-D8-9 | FANNIE MAE   3.100% 02/25/28 | | 01/28/2013 | Barclays Capital | XXX | 25,000,000 | 25,000,000 | |
| 313661-H4-4 | FANNIE MAE   3.125% 03/27/28 | | 03/06/2013 | Barclays Capital | XXX | 3,990,000 | 4,000,000 | |
| 3137A0-XK-6 | FHR 3714 ZK   4.500% 08/15/40 | | 12/01/2013 | Interest Capitalization | XXX | 178,555 | 178,555 | |
| 3137AW-FT-7 | FREDDIE MAC 4136 EZ   3.000% 11/15/42 | | 01/11/2013 | Deutsche Bk | XXX | 3,352,892 | 3,427,877 | 4,285 |
| 3137AW-FT-7 | FREDDIE MAC 4136 EZ   3.000% 11/15/42 | | 12/31/2013 | Interest Capitalization | XXX | 43,175 | 43,175 | |
| 3137AY-FG-1 | FREDDIE MAC 4171 Z   3.000% 02/15/43 | | 02/06/2013 | Various | XXX | 5,282,421 | 5,414,397 | 12,182 |
| 3137AY-FG-1 | FREDDIE MAC 4171 Z   3.000% 02/15/43 | | 12/30/2013 | Interest Capitalization | XXX | 68,019 | 68,019 | |
| 3137AY-KG-5 | FREDDIE MAC 4172 UZ   3.000% 02/15/43 | | 03/07/2013 | Barclays Capital | XXX | 4,161,698 | 4,295,947 | 3,938 |
| 3137AY-KG-5 | FREDDIE MAC 4172 UZ   3.000% 02/15/43 | | 12/30/2013 | Interest Capitalization | XXX | 43,121 | 43,121 | |
| 3137AY-KG-5 | FREDDIE MAC 4172 UZ   3.000% 02/15/43 | | 12/30/2013 | First Sec Benefit NY | XXX | 72,029 | 86,781 | .217 |
| 3137B0-CU-5 | FREDDIE MAC 4184 GZ   3.000% 03/15/43 | | 05/30/2013 | KGS ALPHA CAPITAL | XXX | 3,320,232 | 3,411,928 | 7,677 |
| 3137B0-EF-7 | FREDDIE MAC   3.000% 03/15/43 | | 09/25/2013 | Nomura Sec. Int'l, Inc | XXX | 2,610,000 | 3,000,000 | 7,250 |
| 3137B1-3B-6 | FANNIE MAE 4182 ZD   3.500% 03/15/43 | | 05/31/2013 | Deutsche Bk | XXX | 3,354,179 | 3,530,714 | 1,373 |
| 3137B1-3B-6 | FANNIE MAE 4182 ZD   3.500% 03/15/43 | | 12/31/2013 | Interest Capitalization | XXX | 62,240 | 62,240 | |
| 3137B1-5N-6 | FANNIE MAE 4180 ZB   3.000% 03/15/43 | | 03/01/2013 | Citigroup | XXX | 2,455,020 | 2,517,969 | 5,665 |
| 3137B1-5N-6 | FANNIE MAE 4180 ZB   3.000% 03/15/43 | | 12/31/2013 | Interest Capitalization | XXX | 18,932 | 18,932 | |
| 3137B1-BN-1 | FANNIE MAE 4192 EW   3.500% 04/15/43 | | 03/06/2013 | Barclays Capital | XXX | 1,303,593 | 1,500,000 | 3,792 |
| 3137B2-6A-1 | FREDDIE MAC 4201 ZJ   3.000% 05/15/43 | | 05/10/2013 | Morgan Stanley & Co | XXX | 2,835,225 | 2,972,713 | 7,432 |
| 3137B2-6A-1 | FREDDIE MAC 4201 ZJ   3.000% 05/15/43 | | 12/31/2013 | Interest Capitalization | XXX | 44,870 | 44,870 | |
| 3137B2-NF-3 | FREDDIE MAC 4219 JZ   3.500% 06/15/43 | | 05/30/2013 | Barclays Capital | XXX | 2,378,125 | 2,500,000 | 6,563 |
| 3137B2-NF-3 | FREDDIE MAC 4219 JZ   3.500% 06/15/43 | | 12/31/2013 | Interest Capitalization | XXX | 44,070 | 44,070 | |
| 3137B3-4E-5 | FREDDIE MAC   3.000% 06/15/33 | | 09/25/2013 | Citigroup | XXX | 3,510,000 | 4,000,000 | 9,667 |
| 3137B3-6D-5 | FREDDIE MAC 4215 ZK   3.500% 06/15/43 | | 06/11/2013 | Guggenheim Capital Partners | XXX | 4,634,375 | 5,000,000 | 13,125 |
| 3137B3-6D-5 | FREDDIE MAC 4215 ZK   3.500% 06/15/43 | | 12/31/2013 | Interest Capitalization | XXX | 88,141 | 88,141 | |
| 3137B3-AJ-7 | FREDDIE MAC 4227 AZ   3.500% 03/01/43 | | 06/19/2013 | CRT Capital Group, | XXX | 1,852,500 | 2,000,000 | 5,639 |
| 3137B3-AJ-7 | FREDDIE MAC 4227 AZ   3.500% 03/01/43 | | 12/31/2013 | Interest Capitalization | XXX | 29,337 | 29,337 | |
| 3137B3-BH-0 | FREDDIE MAC   4.000% 07/15/43 | | 09/25/2013 | RBC | XXX | 1,975,000 | 2,000,000 | 6,444 |
| 3137B3-D9-6 | FREDDIE MAC 4224 UZ   3.000% 07/15/43 | | 06/18/2013 | Barclays Capital | XXX | 3,198,104 | 3,495,196 | 8,447 |
| 3137B3-D9-6 | FREDDIE MAC 4224 UZ   3.000% 07/15/43 | | 12/15/2013 | Interest Capitalization | XXX | 25,729 | 25,729 | |
| 3137B3-JF-6 | FREDDIE MAC   3.500% 07/15/43 | | 09/24/2013 | Morgan Stanley & Co | XXX | 461,797 | 500,000 | 1,264 |
| 3137B3-RY-2 | FREDDIE MAC   2.500% 08/15/28 | | 12/19/2013 | Morgan Stanley & Co | XXX | 645,000 | 750,000 | 1,198 |
| 3137B4-RU-1 | FHR 4249 GM   3.500% 10/15/41 | | 12/03/2013 | KGS ALPHA CAPITAL | XXX | 2,777,813 | 3,000,000 | 1,458 |
| 3137B5-T8-6 | FHR 4268 DL   2.500% 11/15/28 | | 12/19/2013 | Morgan Stanley & Co | XXX | 3,709,103 | 4,320,761 | 6,901 |
| 31392M-7B-0 | FREDDIE MAC T-51 1A   6.500% 09/25/43 | | 12/19/2013 | First Sec Benefit NY | XXX | 705,060 | 621,568 | 3,367 |
| 31394C-U9-1 | FNMA 2005-35 HZ   5.000% 04/25/35 | | 12/31/2013 | Interest Capitalization | XXX | 512,116 | 512,116 | |
| 31394D-XL-9 | FNMA 2005-49 ZB   5.000% 06/25/35 | | 12/31/2013 | Interest Capitalization | XXX | 654,601 | 654,601 | |
| 31394H-UH-2 | FHLMC 2668 UZ   5.000% 06/15/33 | | 12/01/2013 | Interest Capitalization | XXX | 1,322,604 | 1,322,604 | |
| 31394U-3E-0 | FNMA 2005-104 QZ   5.500% 12/25/35 | | 12/31/2013 | Interest Capitalization | XXX | 783,004 | 783,004 | |
| 313941-HH-6 | FNMA 2005-114 MZ   5.500% 09/25/33 | | 12/31/2013 | Interest Capitalization | XXX | 371,048 | 371,048 | |
| 31396F-YY-4 | FNR 2009-78 BW   6.000% 11/25/39 | | 12/01/2013 | Interest Capitalization | XXX | 37,274 | 37,274 | |
| 31399M-3B-8 | FHR 3629 CZ   5.000% 01/15/40 | | 12/01/2013 | Interest Capitalization | XXX | 97,676 | 97,676 | |
| 38374C-F6-3 | GNMA 2003-86 ZC   4.500% 10/20/33 | | 12/01/2013 | Interest Capitalization | XXX | 346,040 | 346,040 | |
| 38378X-DH-0 | GOVT NATIONAL MORTGAGE ASSOC 2013-26 KD | | 01/01/2013 | KGS ALPHA CAPITAL | XXX | 892,812 | 1,000,000 | 1,528 |
| 38378N-DV-2 | GNR 2013-145 AH   2.750% 10/01/53 | | 10/18/2013 | Barclays Capital | XXX | 1,919,587 | 1,996,645 | 4,423 |
| 38378P-TP-3 | GNR 2013-180 ZE   2.500% 11/16/43 | | 11/27/2013 | Deutsche Bk | XXX | 2,022,500 | 2,056 | 2,056 |
| 38378T-HT-0 | GOVT NATIONAL MORTGAGE ASSOC 2013-79 KE | | 05/17/2013 | Barclays Capital | XXX | 973,438 | 1,000,000 | 2,417 |
| 38378U-7S-0 | GNR 2013-170 ZD   2.500% 11/16/43 | | 12/04/2013 | Morgan Stanley & Co | XXX | 5,155,719 | 8,016,667 | 4,454 |
| 38378Y-BU-2 | GNR 2013-167 HZ   2.500% 11/16/43 | | 12/04/2013 | J.P. Morgan Securities, Inc | XXX | 4,268,875 | 6,012,500 | 3,340 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 3

Showing All Long-Term Bonds and Stocks **ACQUIRED** During Current Year

E13.3

| 1 CUSIP Identification | 2 Description | 3 Foreign | 4 Date Acquired | 5 Name of Vendor | 6 Number of Shares of Stock | 7 Actual Cost | 8 Par Value | 9 Paid for Accrued Interest and Dividends |
|---|---|---|---|---|---|---|---|---|
| .383781-JZ-3.. | GNR 2013-167 HZ    2.50% 11/20/43.. | | 12/04/2013 | Nomura Sec. Int'l. Inc .. | XXX. | 7,252,578 | 12,025,000 | 6,681 |
| .383781-KD-0.. | GNR 2013-167 HZ    2.500% 11/16/43.. | | 12/13/2013 | Deutsche Bk.. | XXX. | 8,452,573 | 14,029,167 | 7,794 |
| .456624-7N-1.. | INDIANA ST BOND BANK    3.071% 07/15/23.. | | 06/05/2013 | Citigroup.. | XXX. | 1,150,000 | 1,150,000 | |
| .456624-7O-4.. | INDIANA ST BOND BANK REV.. | | 06/05/2013 | Citigroup.. | XXX. | 1,330,000 | 1,330,000 | |
| .50420B-BD-3.. | CA LA QUINTA REDEV SUB 2013B.. | | 12/18/2013 | Southwest Securities Inc .. | XXX. | 1,025,000 | 1,025,000 | |
| .560457-AK-1.. | MAINE ST REV    4.352% 06/01/24.. | | 08/28/2013 | Wells Fargo.. | XXX. | 1,250,000 | 1,250,000 | |
| .560457-AK-1.. | MAINE ST REV    4.352% 06/01/24.. | | 12/30/2013 | First Sec.Benefit NY.. | XXX. | 594,030 | 600,000 | 2,176 |
| .59259Y-GE-3.. | MTATRN 6.548    6.734% 11/15/30.. | | 08/27/2013 | Cantor Fitzgerald.. | XXX. | 1,054,168 | 950,000 | 18,659 |
| .59333M-H6-5.. | FL MIAMI-DADE SCHOOLS COP 2013.. | | 03/21/2013 | Morgan Stanley & Co.. | XXX. | 3,318,210 | 3,000,000 | |
| .59334N-CT-7.. | MIAMI DADE CNTY FL HLTH FACS REV.. | | 12/30/2013 | First Sec.Benefit NY.. | XXX. | 314,175 | 300,000 | 6,250 |
| .59334N-CU-4.. | MIAMI DADE CNTY FL HLTH FACS REV.. | | 12/30/2013 | First Sec.Benefit NY.. | XXX. | 359,643 | 350,000 | 7,292 |
| .649710-5W-6.. | NEW YORK NY CITY TRANS REV.. | | 06/13/2013 | LOOP CAPITAL.. | XXX. | 6,987,313 | 6,250,000 | |
| .649710-5X-7.. | NEW YORK NY CITY TRANS REV.. | | 06/13/2013 | LOOP CAPITAL.. | XXX. | 3,616,243 | 3,250,000 | |
| .649710-7N-7.. | NEW YORK NY CITY TRANS.. | | 11/27/2013 | J.P. Morgan Securities, Inc .. | XXX. | 5,887,560 | 6,000,000 | 14,000 |
| .649907-UA-8.. | NEW YORK ST DORM REV    5.000% 07/01/26.. | | 08/22/2013 | Bancamerica.. | XXX. | 1,064,520 | 1,000,000 | |
| .649907-UA-8.. | NEW YORK ST DORM REV    5.000% 07/01/26.. | | 12/30/2013 | First Sec.Benefit NY.. | XXX. | 992,223 | 900,000 | 13,750 |
| .673568-FG-9.. | UNIV OF OAKLAND    5.000% 03/01/30.. | | 06/11/2013 | Bancamerica.. | XXX. | 2,102,669 | 1,940,000 | |
| .691021-LD-9.. | KY OWENSBORO ELECTRIC 2013B REV.. | | 06/12/2013 | Bancamerica.. | XXX. | 3,743,958 | 3,480,000 | |
| .691021-LF-4.. | KY OWENSBORO ELECTRIC 2013B.. | | 06/12/2013 | Bancamerica.. | XXX. | 5,415,400 | 5,000,000 | |
| .70870E-BK-4.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 311,726 | 825,000 | |
| .70870E-BL-2.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 300,675 | 870,000 | |
| .70870E-BM-0.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 301,053 | 915,000 | |
| .70870E-BN-8.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 256,014 | 965,000 | |
| .70870E-BP-3.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 278,509 | 975,000 | |
| .70870E-BQ-1.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 274,248 | 1,030,000 | |
| .70870E-BR-9.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 246,700 | 965,000 | |
| .70870E-BS-7.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 236,437 | 1,025,000 | |
| .70870E-BT-5.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 240,117 | 1,120,000 | |
| .70870E-BU-2.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 214,985 | 1,080,000 | |
| .70870E-BV-0.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 190,616 | 1,035,000 | |
| .70870E-BW-8.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 170,732 | 995,000 | |
| .70870E-BX-6.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 151,791 | 960,000 | |
| .70870E-BY-4.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 138,480 | 945,000 | |
| .70870E-BZ-1.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 344,813 | 2,585,000 | |
| .70870E-CA-5.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 313,276 | 2,585,000 | |
| .70870E-CB-3.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 442,522 | 5,360,000 | |
| .70870E-CX-5.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 308,685 | 1,245,000 | |
| .70870E-CZ-0.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 277,635 | 1,295,000 | |
| .70870E-DB-2.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 227,450 | 1,235,000 | |
| .70870E-DC-0.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 206,766 | 1,205,000 | |
| .70870E-DD-8.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 187,742 | 1,175,000 | |
| .70870E-DE-6.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 175,115 | 1,195,000 | |
| .70870E-DF-3.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 316,134 | 2,370,000 | |
| .70870E-DG-1.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 287,220 | 2,370,000 | |
| .70870E-DJ-5.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 284,092 | 2,585,000 | |
| .70870E-DU-9.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 374,755 | 5,885,000 | |
| .70870E-DU-0.. | PA HARRISBURG PKG JNR CNTY 201.. | | 12/18/2013 | GUGGENHEIM LIQUIDITY SERVICES .. | XXX. | 348,161 | 1,135,000 | |
| .783186-PY-9.. | RUTGERS NJ ST UNIV REV.. | | 12/30/2013 | First Sec.Benefit NY.. | XXX. | 542,645 | 500,000 | 4,167 |
| .87048P-AJ-4.. | SWEETWATER COUNTY HOSP REV.. | | 06/05/2013 | Wells Fargo.. | XXX. | 1,063,190 | 1,000,000 | |
| .914353-D7-9.. | UNIV OF ILLINOIS REV    6.000% 10/01/29.. | | 12/30/2013 | First Sec.Benefit NY.. | XXX. | 757,918 | 700,000 | 13,533 |
| .914353-D9-5.. | UNIV OF ILLINOIS    6.000% 10/01/31.. | | 08/23/2013 | Bank of Montreal .. | XXX. | 1,542,135 | 1,500,000 | |
| .914460-FS-4.. | UNIV OF MINNESOTA REV    4.455% 08/01/25.. | | 12/30/2013 | First Sec.Benefit NY.. | XXX. | 507,410 | 500,000 | 9,281 |
| .946303-TY-0.. | MAINE WI ST UNIV REV    5.000% 11/15/34.. | | 12/30/2013 | First Sec.Benefit NY.. | XXX. | 716,394 | 700,000 | 4,472 |
| .95863B-SP-1.. | WI WESTERN MICHIGAN UNIV 2011.. | | 12/13/2013 | LOOP CAPITAL.. | XXX. | 585,937 | 550,000 | 1,604 |
| 3199999 - Bonds - U.S. Special Revenue and Special Assessment and all Non-Guaranteed Obligations of Agencies and Authorities of Governments and Their Political Subdivisions | | | | | 634,810,050 | 719,870,525 | 1,200,704 |
| **Bonds - Industrial and Miscellaneous (Unaffiliated)** | | | | | | | |
| .00089K-AC-3.. | ACIS CLO LTD    1.496% 04/18/20.. | | 02/22/2013 | Greenwich Capital .. | XXX. | 1,980,000 | 2,000,000 | |
| .00089K-AF-6.. | ACIS CLO LTD 2013-1A D.. | | 12/30/2013 | First Sec.Benefit NY.. | XXX. | 194,848 | 200,000 | 1,951 |
| .00089M-AG-9.. | ACIS CLO LTD 2013-2A C2.. | | 09/11/2013 | Jeffries & Company.. | XXX. | 3,426,500 | 3,500,000 | |
| .00089M-AJ-3.. | ACIS CLO LTD 2013-2A D.. | | 09/11/2013 | Jeffries & Company.. | XXX. | 1,671,250 | 1,750,000 | |
| .00101J-AF-3.. | ADT Corp    3.500% 07/15/22.. | | 05/03/2013 | Tax Free Exchange.. | XXX. | 1,028,512 | 1,000,000 | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - PART 3

Showing All Long-Term Bonds and Stocks **ACQUIRED** During Current Year

| 1 CUSIP Identification | 2 Description | 3 Foreign | 4 Date Acquired | 5 Name of Vendor | 6 Number of Shares of Stock | 7 Actual Cost | 8 Par Value | 9 Paid for Accrued Interest and Dividends |
|---|---|---|---|---|---|---|---|---|
| .001055-AL-6 | AFLAC. Inc   3.625% 06/15/23 | | 06/03/2013 | Goldman Sachs & Co | | 17,500,000 | 17,500,000 | |
| .00164B-AE-7 | ALM 2013-7R2A B   2.838% 04/24/24 | | 06/07/2013 | J.P. Morgan Securities, Inc | | 8,117,500 | 8,500,000 | |
| .002526-AC-3 | AMIT 2006-1 A3   0.325% 04/25/36 | | 09/05/2013 | Citicorp Securities, Inc | | 1,453,612 | 1,575,732 | .371 |
| .00372H-AC-5 | ABLECO CAPITAL LLC 2013-1 B | | 05/17/2013 | NATIXIS CAPITAL MARKETS | | 2,500,000 | 2,500,000 | |
| .00438Q-AC-8 | ACCR 2007-1 A3   0.295% 02/25/37 | | 05/13/2013 | Wells Fargo | | 1,043,802 | 1,136,498 | .219 |
| .00846U-AJ-0 | Agilent Tech Inc   3.875% 07/15/23 | | 12/04/2013 | Various | | 9,384,960 | 9,500,000 | 36,167 |
| .00846U-AJ-0 | Agilent Tech Inc   3.875% 07/15/23 | | 12/30/2013 | First Sec.Benefit NY, | | 663,460 | 700,000 | 14,316 |
| .00868A-AA-0 | AMBA 2006-6 A1A   0.355% 12/25/46 | | 03/19/2013 | Morgan Stanley & Co | | 760,140 | 1,151,727 | .313 |
| .015271-AD-1 | Alexandria real estate | | 05/29/2013 | J.P. Morgan Securities, Inc | | 18,945,280 | 19,000,000 | |
| .01627S-AM-1 | ALIGN SCIENCE AND TECHNOLOGY | | 11/01/2013 | Interest Capitalization | | 70,292 | 70,292 | |
| .01852T-AA-1 | Alliance Bancorp Trust | | 03/21/2013 | Morgan Stanley & Co | | 1,896,309 | 2,738,352 | .34 |
| .01852T-AA-1 | Alliance Bancorp Trust | | 12/30/2013 | First Sec.Benefit NY, | | 160,835 | 248,941 | .14 |
| .02660T-GS-6 | AMERICAN HOME MORTGAGE | | 05/30/2013 | Morgan Stanley & Co | | 4,079,445 | 5,190,546 | 1,494 |
| .02660T-JB-0 | AMERICAN HOME MORTGAGE | | 05/30/2013 | Morgan Stanley & Co | | 6,180,855 | 7,802,263 | 1,790 |
| .032359-AD-3 | AMTRUST FINANCIAL SERVICES INC. | | 02/12/2013 | Goldman Sachs & Co | | 26,000,000 | 26,000,000 | |
| .032359-AD-3 | AMTRUST FINANCIAL SERVICES INC. | | 12/30/2013 | First Sec.Benefit NY, | | 753,750 | 750,000 | 17,354 |
| .03741I-BD-6 | Apache Corp   2.625% 01/15/23 | | 06/04/2013 | Various | | 11,799,453 | 12,250,000 | 92,167 |
| .03741I-BD-6 | Apache Corp   2.625% 01/15/23 | | 12/30/2013 | First Sec.Benefit NY, | | 652,554 | 710,000 | 8,594 |
| .04650U-AA-6 | AFNI 2013-1 A   4.250% 08/15/27 | | 05/17/2013 | Various | | 29,093,050 | 29,093,050 | |
| .04650U-AB-4 | AFNI 2013-1 A   6.125% 09/23/27 | | 08/31/2013 | Tax Free Exchange | | 5,920,561 | 5,920,561 | |
| .04867T-AC-2 | ATLMAR 5.373 12/50   5.373% 12/01/50 | | 03/12/2013 | Raymond James, | | 1,202,954 | 1,221,274 | 19,486 |
| .04941D-AD-7 | ATLAS SENIOR LOAN FUND, | | 10/04/2013 | J.P. Morgan Securities, Inc | | 991,500 | 1,000,000 | 8,781 |
| .05276B-AB-2 | Autodesk Inc   3.600% 12/15/22 | | 09/17/2013 | Various | | 5,563,041 | 5,700,000 | 41,050 |
| .05377R-BJ-2 | AESOP Funding II LLC   4.230% 03/20/18, | | 08/29/2013 | Royal Bank of Scotland | | 2,499,649 | 2,500,000 | |
| .05377R-BK-9 | AESOP Funding II LLC   4.000% 05/22/17, | | 08/29/2013 | Royal Bank of Scotland | | 999,981 | 1,000,000 | |
| .05377R-BM-5 | AESOP Funding II LLC   4.420% 09/20/18, | | 08/29/2013 | Royal Bank of Scotland | | 1,999,218 | 2,000,000 | |
| .05525B-AA-8 | BANK OF AMERICA MERRILL | | 05/21/2013 | Various | | 9,182,813 | 9,000,000 | 20,322 |
| .05529S-AL-3 | BARCLAYS COMMERCIAL MORTGAGE | | 08/12/2013 | Barclays Capital | | 4,949,982 | 5,000,000 | |
| .05529S-AN-5 | BARCLAYS COMMERCIAL MORTGAGE | | 08/12/2013 | Barclays Capital | | 2,864,993 | 3,000,000 | |
| .05604F-AC-9 | BMAY 2013-1515 D   3.454% 03/10/25, | | 02/26/2013 | Deutsche Bk, | | 30,749,787 | 30,000,000 | 14,393 |
| .05604F-AL-9 | BMAY 2013-1515 D   3.446% 03/10/25, | | 02/26/2013 | Deutsche Bk, | | 19,099,980 | 20,000,000 | 9,573 |
| .05604F-AN-5 | BMAY 2013-1515 D   3.633% 03/10/25, | | 02/22/2013 | Deutsche Bk, | | 11,389,912 | 12,000,000 | 6,055 |
| .05604F-AN-5 | BMAY 2013-1515 D   3.633% 03/10/25, | | 12/30/2013 | First Sec.Benefit NY, | | 310,869 | 300,000 | 1,151 |
| .05604F-AO-8 | BMAY 2013-1515 D   3.717% 03/10/25, | | 02/26/2013 | Deutsche Bk, | | 7,519,932 | 8,000,000 | 4,130 |
| .06053F-AA-7 | BANK OF AMERICA CORP   4.100% 07/24/23. | | 12/30/2013 | First Sec.Benefit NY, | | 1,003,470 | 1,000,000 | 17,994 |
| .07181E-BL-2 | Baxter Intl   3.200% 06/15/23. | | 06/04/2013 | J.P. Morgan Securities, Inc | | 3,488,975 | 3,500,000 | |
| .07400N-AA-8 | BEAR STEARNS MORTGAGE   0.335% 06/25/47 | | 06/03/2013 | Bancamerica, | | 4,812,916 | | .690 |
| .09202J-AG-0 | BLACK 2012-1A B   3.093% 02/01/23. | | 09/04/2013 | CREDIT SUISSE | | 963,750 | 1,000,000 | 3,808 |
| .09202L-AG-5 | BLACK 2013-1A X   3.093% 02/06/26, | | 12/19/2013 | NATIXIS CAPITAL MARKETS, | | 4,246,000 | 4,400,000 | |
| .09265O-AA-8 | Blade 2006-1A   7.570% 09/15/35, | | 07/18/2013 | Jeffries & Company, | | 892,141 | 965,314 | .346 |
| .09625Y-AG-6 | BLUEM 2012-1A C   3.837% 08/27/33. | | 12/20/2013 | Morgan Stanley & Co | | 2,490,625 | 2,500,000 | 16,005 |
| .11133T-AB-9 | BROXBRIDGE FINANCIAL SOL | | 08/14/2013 | J.P. Morgan Securities, Inc | | 7,490,325 | 7,500,000 | |
| .12189L-AL-5 | BURLINGTON NORTHERN   3.050% 09/01/22. | | 01/02/2013 | Various | | 1,755,478 | 1,750,000 | 13,640 |
| .12535A-AA-8 | CGRBS 2013-YNO5TH CGRBS 2013-YNO5TH A, | | 03/15/2013 | Citigroup, | | 25,576,903 | 25,000,000 | 74,867 |
| .12535A-AG-5 | CGRBS 2013-YNO5TH   3.703% 03/15/35, | | 03/15/2013 | Citigroup, | | 2,985,790 | 3,000,000 | 9,875 |
| .12535A-AJ-9 | CGRBS 2013-YNO5TH   3.584% 03/13/23, | | 03/15/2013 | Various, | | 2,395,418 | 2,500,000 | 8,229 |
| .12559O-AD-4 | CITM 2007-1 2A3   1.615% 07/27/20, | | 06/21/2013 | Barclays Capital, | | 14,531,875 | 17,000,000 | 7,806 |
| .12563A-AJ-4 | CLI FUNDING LLC   3.220% 12/18/23, | | 06/05/2013 | Wells Fargo, | | 27,423,866 | 27,434,000 | |
| .12563A-AJ-9 | CLIF NCTE 2013-3A   3.690% 05/18/24, | | 11/05/2013 | Wells Fargo, | | 990,069 | 990,148 | |
| .12625C-AC-7 | COMM 2013-WWP COMM 2013-WWP A2_ | | 03/25/2013 | Deutsche Bk, | | 25,701,815 | 25,000,000 | 73,720 |
| .12625C-AL-7 | COMM 2013-WWP   3.544% 03/10/23. | | 03/25/2013 | Various, | | 10,888,584 | 11,000,000 | 33,571 |
| .12625C-AW-3 | COMM 2013-WWP   3.898% 03/10/23. | | 03/25/2013 | Cantor Fitzgerald, | | 967,099 | 1,000,000 | 3,356 |
| .12665U-AA-2 | CVS CAREMARK CORP   4.704% 01/10/36, | | 12/11/2013 | Barclays Capital, | | 11,000,000 | 11,000,000 | |
| .12873P-AE-5 | CA Inc   4.500% 08/15/23, | | 08/13/2013 | Bancamerica, | | 1,990,780 | 2,000,000 | |
| .12873P-AE-5 | CA Inc   4.500% 08/15/23, | | 12/30/2013 | First Sec.Benefit NY, | | 741,570 | 750,000 | 12,656 |
| .14184J-AF-2 | CARIBBEAN DEVELOPMENT BK, | | 12/30/2013 | First Sec.Benefit NY, | | 881,805 | 500,000 | 3,160 |
| .15130B-AL-8 | CECLO 2013-20A 41   3.048% 01/25/26, | | 07/18/2013 | Morgan Stanley & Co | | 4,966,500 | 5,000,000 | |
| .15672L-AB-4 | CERB 2013-1A B   2.944% 10/15/23, | | 12/17/2013 | Wells Fargo, | | 1,484,958 | 1,500,000 | |
| .15672L-AO-2 | CERB 2013-1A B   3.747% 10/15/23, | | 12/17/2013 | Wells Fargo, | | 1,496,891 | 1,500,000 | |
| .16676A-AH-3 | CHEVRON CORP   3.191% 06/24/23. | | 12/13/2013 | First Sec.Benefit NY, | | 1,103,943 | 1,150,000 | .714 |
| .17312B-AD-4 | CMLTI 2007-WFH2 A4   0.515% 03/25/37, | | 04/09/2013 | Cantor Fitzgerald, | | 2,641,031 | 3,300,000 | .914 |
| .17312B-AD-4 | CMLTI 2007-WFH2 A4   0.515% 03/25/37, | | 12/30/2013 | First Sec.Benefit NY, | | 162,680 | 200,000 | .14 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - PART 3

Showing All Long-Term Bonds and Stocks **ACQUIRED** During Current Year

| 1 CUSIP Identification | 2 Description | 3 Foreign | 4 Date Acquired | 5 Name of Vendor | 6 Number of Shares of Stock | 7 Actual Cost | 8 Par Value | 9 Paid for Accrued Interest and Dividends |
|---|---|---|---|---|---|---|---|---|
| 173200-AG-4 | OSCMT     3.634% 05/10/35 | | 05/16/2013 | Citigroup | XXX | 6,076,688 | 6,000,000 | 16,959 |
| 173200-AJ-8 | OSCMT     3.634% 05/10/35 | | 05/16/2013 | Various | XXX | 4,899,665 | 5,000,000 | 14,132 |
| 173200-AU-3 | OSCMT     3.634% 05/10/35 | | 06/20/2013 | Various | XXX | 3,134,175 | 3,500,000 | 9,287 |
| 200460-BC-1 | COMM 2006-FL12 D   0.397% 08/15/15 | | 06/13/2013 | Various | XXX | 4,900,290 | 5,199,247 | 184 |
| 200460-BC-1 | COMM 2006-FL12 D   0.397% 08/15/15 | | 08/15/2013 | Interest Capitalization | XXX | | | |
| 200460-BE-7 | COMM 2006-FL12 D   0.457% 12/15/20 | | 06/13/2013 | Morgan Stanley & Co | XXX | 3,381,541 | 3,606,977 | 145 |
| 200460-BG-2 | COMM 2006-FL12 D   0.507% 12/15/20 | | 06/13/2013 | Various | XXX | 1,306,624 | 1,397,459 | 62 |
| 20453C-AA-1 | COMPENS 2013-1 A    5.383% 02/15/54 | | 12/27/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 2,936,383 | 2,936,383 | |
| 20453C-AA-1 | COMPENS 2013-1 A    5.383% 02/15/54 | | 12/27/2013 | Tax Free Exchange | XXX | 14,677,767 | 14,676,175 | |
| 20453C-AB-9 | COMPENS 2013-1 B    5.383% 02/15/54 | | 12/27/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 65,610 | 65,610 | |
| 20453C-AB-9 | COMPENS 2013-1 B    5.383% 02/15/54 | | 12/27/2013 | Tax Free Exchange | XXX | 324,175 | 324,140 | |
| 210795-GB-6 | CONTL AIRLINES 2012-1   4.000% 10/29/24 | | 12/30/2013 | First Sec Benefit NY | XXX | 696,500 | 700,000 | 4,822 |
| 224399-AH-6 | Crane Company   4.450% 12/15/23 | | 12/10/2013 | J.P. Morgan Securities, Inc | XXX | 1,999,840 | 2,000,000 | |
| 225451-AA-1 | CSMC 2007-TF2A A1   0.347% 04/15/22 | | 02/26/2013 | Various | XXX | 3,115,085 | 3,200,310 | 650 |
| 22545R-AK-2 | CSFBMS 2006-TF2A F   0.567% 10/15/21 | | 08/07/2013 | Citigroup | XXX | 189,250 | 901,250 | 460 |
| 22966R-AB-2 | CUBESMART     4.375% 12/15/23 | | 12/10/2013 | Wells Fargo | XXX | 999,850 | 3,000,000 | |
| 25389J-AK-2 | DIGITAL REALTY TRUST LP | | 05/31/2013 | J.P. Morgan Securities, Inc | XXX | 979,410 | 1,000,000 | 6,444 |
| 25503D-AC-2 | Diversified REIT Trust 2013-1A B | | 11/25/2013 | Jeffries & Company | XXX | 4,979,500 | 5,000,000 | |
| 26884U-AA-7 | EPR PROPERTIES     5.250% 07/15/23 | | 06/13/2013 | J.P. Morgan Securities, Inc | XXX | 12,940,980 | 13,000,000 | |
| 26949R-AC-3 | Eagle Creek FA Trust A-3 | | 03/25/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 23,000,000 | 23,000,000 | |
| 29234P-AU-8 | EMPOR 2006-A B    0.526% 07/18/16 | | 06/13/2013 | Morgan Stanley & Co | XXX | 878,363 | 887,684 | 345 |
| 29266R-AC-2 | Energizer Holdings, Inc | | 12/04/2013 | Various | XXX | 12,286,874 | 12,055,000 | 30,740 |
| 29384D-AH-1 | Entergy Arkansas Inc   3.050% 06/01/23 | | 05/29/2013 | Various | XXX | 3,993,988 | 4,000,000 | 254 |
| 29380T-AT-2 | ENTERTAINMENT PROPERTIES | | 05/29/2013 | Wells Fargo | XXX | 1,087,780 | 1,000,000 | 17,250 |
| 29789Q-AC-2 | EUCLID CAPITAL FUNDING TRUST A | | 12/20/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 89,150,000 | 89,150,000 | |
| 30250L-AF-4 | FCCFS 2010-1A B    2.667% 09/15/16 | | 03/20/2013 | Various | XXX | 32,000,000 | 32,000,000 | |
| 30250L-AG-2 | FCCFS 2010-1A B    5.164% 09/15/16 | | 03/20/2013 | Guggenheim Capital Partners | XXX | 1,000,000 | 1,000,000 | |
| 31847R-AG-2 | First American Financial Corp | | 02/04/2013 | Various | XXX | 3,010,095 | 3,000,000 | 1,433 |
| 32027N-YG-8 | FFML 2006-FF1 2A4   0.505% 01/25/36 | | 05/16/2013 | Morgan Stanley & Co | XXX | 880,625 | 1,000,000 | 390 |
| 343498-AA-6 | Flowers Foods, Inc.   4.375% 04/01/22 | | 12/30/2013 | First Sec Benefit NY | XXX | 492,465 | 500,000 | 5,469 |
| 34354P-AU-7 | FLOWSERVE CORP   4.000% 11/15/23 | | 12/30/2013 | Various | XXX | 5,936,560 | 6,000,000 | 23,778 |
| 34738Z-AC-7 | FT GORDON HOUSING   6.324% 05/15/51 | | 07/16/2013 | FTN Financial | XXX | 552,672 | 570,000 | 6,408 |
| 34738Z-AL-7 | FT GORDON HOUSING   6.324% 05/15/51 | | 12/30/2013 | First Sec Benefit NY | XXX | 232,632 | 250,000 | 2,020 |
| 34956X-AB-6 | FCOI     0.614% 10/15/17 | | 12/13/2013 | Various | XXX | 8,277,301 | 9,632,201 | |
| 34956X-AE-0 | FCOI     0.614% 10/15/17 | | 12/13/2013 | Various | XXX | 5,316,807 | 6,186,776 | |
| 35671D-AZ-8 | Freeport - McMoran C&G | | 10/10/2013 | Tax Free Exchange | XXX | 5,996,682 | 6,000,000 | 16,146 |
| 361620M-AA-7 | GCN 1 LLC EXCHANGEABLE COMBO N | | 05/30/2013 | Various | XXX | 123,277,789 | 123,175,000 | |
| 36192M-AA-2 | GSMS 2012-4LCM D   3.55% 04/10/22 | | 05/30/2013 | Various | XXX | 6,222,813 | 6,000,000 | 15,092 |
| 36192Q-AA-2 | GS MORTGAGE SECURITY TRUST | | 06/03/2013 | Royal Bank of Scotland | XXX | 1,938,125 | 2,000,000 | 835 |
| 36249B-AD-2 | GSAA HOME EQUITY TRUST | | 03/29/2013 | Royal Bank of Scotland | XXX | 2,312,480 | 2,650,407 | |
| 36298Y-AC-4 | GSAA 2006-14 A3A   0.417% 08/25/53 | | 03/19/2013 | Morgan Stanley & Co | XXX | 1,581,609 | 2,723,978 | 854 |
| 366559-AE-2 | GARRISON FUNDING LTD   3.637% 09/20/33 | | 03/12/2013 | NATIXIS CAPITAL MARKETS | XXX | 995,000 | 1,000,000 | |
| 366559-AG-7 | GARRISON FUNDING LTD   4.887% 08/20/19 | | 09/13/2013 | NATIXIS CAPITAL MARKETS | XXX | 995,000 | 1,000,000 | |
| 38173G-AE-3 | GILUB CAPITAL PARTNERS | | 10/24/2013 | Citigroup | XXX | 4,984,750 | 5,000,000 | |
| 39538M-FH-6 | GREENPOINT MORTGAGE FUNDING | | 07/02/2013 | Various | XXX | 6,261,689 | 7,722,394 | 1,842 |
| 40166L-AJ-8 | Gugg Private Debt Funding | | 03/12/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 19,096,638 | 19,096,638 | |
| 40166L-AK-5 | Gugg Private Debt Funding | | 03/12/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 3,182,774 | 3,182,774 | |
| 40166L-AL-3 | Gugg Private Debt Funding | | 03/12/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 3,925,421 | 3,925,421 | |
| 40166L-AM-1 | Gugg Private Debt Funding | | 03/12/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 2,652,312 | 2,652,312 | |
| 40414L-AJ-8 | HCP INC HCP INC   4.250% 11/15/23 | | 12/30/2013 | First Sec Benefit NY | XXX | 587,856 | 600,000 | 3,471 |
| 40537Y-AJ-6 | HALCYON LOAN ADVISORS FUNDING | | 12/30/2013 | First Sec Benefit NY | XXX | 502,894 | 500,000 | 725 |
| 408322-AE-4 | Kampton Roads PPV LLC   8.421% 06/15/53 | | 04/08/2013 | Bancamerica | XXX | 3,150,000 | 3,500,000 | 95,789 |
| 40963Y-AA-0 | HANA SMALL BUSINESS LENDING 2013-A A2B | | 06/25/2013 | Guggenheim Capital Partners | XXX | 6,895,000 | 7,000,000 | |
| 411707-AA-0 | ANGRY 2013-1A A2   4.474% 03/20/43 | | 06/05/2013 | Various | XXX | 42,251,335 | 42,269,063 | 7,373 |
| 419838-AA-5 | HAWAIIAN AIRLINES INC   3.900% 01/15/26 | | 05/15/2013 | Various | XXX | 6,562,935 | 6,500,000 | |
| 42217X-AC-0 | Health Care REIT   4.500% 01/15/24 | | 12/30/2013 | Bancamerica | XXX | 4,947,900 | 5,000,000 | 6,675 |
| 42217X-AC-0 | Health Care REIT   4.500% 01/15/24 | | 12/30/2013 | First Sec Benefit NY | XXX | 590,052 | 600,000 | |
| 437084-UP-9 | HEAT 2005-7 M1   0.475% 07/25/36 | | 08/14/2013 | Barclays Capital | XXX | 8,826,875 | 10,000,000 | 3,716 |
| 44100W-AH-3 | Hospitality Prop Trust | | 12/03/2013 | Citigroup | XXX | 9,988,700 | 10,000,000 | |
| 448579-AT-2 | Hyatt Hotels Corps   3.375% 07/15/23 | | 06/04/2013 | Various | XXX | 5,855,282 | 6,000,000 | 13,266 |
| 45032M-AA-6 | ISAIL 2013-1 JUNIOR PARTICIPAT B2 | | 06/24/2013 | Tax Free Exchange | XXX | 66,927 | 66,927 | |
| 45032M-AB-4 | ISAIL 2013-1 SENIOR PARTICIPAT | | 05/21/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 4,665,697 | 4,665,697 | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 3

Showing All Long-Term Bonds and Stocks **ACQUIRED** During Current Year

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| CUSIP Identification | Description | Foreign | Date Acquired | Name of Vendor | Number of Shares of Stock | Actual Cost | Par Value | Paid for Accrued Interest and Dividends |
| 45032M-AC-2 | ISAIL 2013-1 SENIOR PARTICIPAT A3 | | 05/21/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 7,477,089 | 7,477,089 | |
| 45032M-AD-0 | ISAIL 2013-1 JUNIOR PARTICIPAT | | 05/21/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 45,144 | 45,144 | |
| 45032M-AE-8 | ISAIL 2013-1 SENIOR PARTICIPAT A2 | | 06/24/2013 | Tax Free Exchange | XXX | 6,939,805 | 6,939,805 | |
| 45032M-AF-5 | ISAIL 2013-1 JUNIOR PARTICIPAT B3 | | 05/21/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 76,276 | 76,276 | |
| 45112A-AC-1 | ICON BRAND HOLDINGS LLC | | 06/14/2013 | Barclays Capital | XXX | 26,838,750 | 26,838,750 | |
| 45661E-AV-6 | INDX 2006-AR4 A1A    0.375% 05/25/46 | | 06/05/2013 | Morgan Stanley & Co | XXX | 9,306,877 | 11,213,104 | 2,638 |
| 456655-AF-0 | INFINITY PROPERTY AND CASUALTY | | 12/19/2013 | Cantor Fitzgerald | XXX | 1,013,570 | 1,000,000 | 13,056 |
| 45685E-AB-2 | ING US INC    5.500% 07/15/22 | | 06/28/2013 | Citicorp Securities | XXX | 370,157 | 350,000 | 8,901 |
| 45685E-AB-2 | ING US INC    5.500% 07/15/22 | | 12/30/2013 | First Sec Benefit NY | XXX | 760,760 | 700,000 | 17,753 |
| 45686A-AC-7 | INGERSOLL SECURED LOAN TRUST A+ | | 06/20/2013 | Interest Capitalization | XXX | 394,697 | 394,697 | |
| 459902-AT-9 | International Game Technology | | 12/03/2013 | Various | XXX | 14,628,375 | 14,500,000 | 45,549 |
| 459902-AT-9 | International Game Technology | | 12/13/2013 | First Sec Benefit NY | XXX | 871,922 | 850,000 | 12,885 |
| 46284P-AG-7 | Iron Mountain, Inc.    6.000% 08/15/23 | | 08/08/2013 | Wells Fargo | XXX | 7,000,000 | 7,000,000 | |
| 46284P-AG-7 | Iron Mountain, Inc.    6.000% 08/15/23 | | 12/30/2013 | First Sec Benefit NY | XXX | 358,750 | 350,000 | 8,050 |
| 46602A-AE-2 | IVY HILL MIDDLE MARKET CREDIT | | 10/03/2013 | Deutsche Bk | XXX | 2,208,375 | 2,250,000 | |
| 46602A-AE-2 | IVY HILL MIDDLE MARKET CREDIT | | 12/30/2013 | First Sec Benefit NY | XXX | 981,631 | 1,000,000 | 7,066 |
| 46617F-AA-2 | HENDR 2013-1A A    3.220% 03/15/67 | | 12/30/2013 | First Sec Benefit NY | XXX | 634,694 | 678,813 | 971 |
| 46617J-AA-4 | HENDERSON RECEIVABLES LLC 2013-2A A | | 07/23/2013 | Barclays Capital | XXX | 9,817,706 | 9,820,012 | |
| 46617J-AA-4 | HENDERSON RECEIVABLES LLC 2013-2A A | | 12/30/2013 | First Sec Benefit NY | XXX | 1,274,059 | 1,276,622 | 2,239 |
| 46617L-AA-8 | HENDR 2013-3A A    4.080% 09/15/42 | | 10/10/2013 | Barclays Capital | XXX | 17,540,509 | 17,554,720 | |
| 466319-AG-8 | JABIL CIRCUIT INC    4.700% 09/15/22 | | 11/22/2013 | STERNE, AGEE & LEACH | XXX | 970,000 | 1,000,000 | 9,400 |
| 472319-AL-6 | Jefferies Group Inc    5.125% 01/20/23 | | 01/15/2013 | Jeffries & Company | XXX | 2,991,630 | 3,000,000 | |
| 472319-AL-6 | Jefferies Group Inc    5.125% 01/20/23 | | 12/30/2013 | First Sec Benefit NY | XXX | 202,296 | 200,000 | 4,584 |
| 482486-AA-5 | KKR 2007-AA A    0.994% 01/15/17 | | 02/05/2013 | Goldman Sachs & Co | XXX | 5,093,491 | 5,126,815 | 3,602 |
| 48248C-AD-6 | KKR Financial    2.491% 05/15/18 | | 05/23/2013 | Various | XXX | 6,663,200 | 7,000,000 | 19,533 |
| 49427R-AJ-1 | KILROY REALTY LP    3.800% 01/15/23 | | 03/04/2013 | First Sec Benefit NY | XXX | 93,253 | 100,000 | 1,752 |
| 50184B-AA-6 | LCCM 2013-GCP A1    3.575% 02/15/36 | | 03/11/2013 | Deutsche Bk | XXX | 4,099,977 | 4,000,000 | 7,944 |
| 50184B-AA-6 | LCCM 2013-GCP    3.985% 02/15/36 | | 03/08/2013 | Deutsche Bk | XXX | 15,374,892 | 15,000,000 | 33,209 |
| 50184B-AJ-7 | LCCM 2013-GCP B    4.385% 02/15/36 | | 03/08/2013 | Deutsche Bk | XXX | 6,149,535 | 6,000,000 | 14,454 |
| 50184B-AL-2 | LCCM 2013-GCP    4.407% 02/15/36 | | 03/08/2013 | Deutsche Bk | XXX | 5,999,963 | 6,000,000 | 14,090 |
| 50540R-AN-2 | Lab Corp of America Holdings | | 11/25/2013 | Various | XXX | 2,940,225 | 3,000,000 | 9,333 |
| 52470L-AA-3 | LEGG MASON REAL ESTATE CDO LTD | | 06/29/2013 | Bancamerica | XXX | 245,255 | 251,866 | 23 |
| 525221-EM-3 | Lehman XS Trust    0.435% 12/25/35 | | 06/17/2013 | Various | XXX | 8,925,973 | 10,951,762 | 2,617 |
| 525221-GM-3 | Lehman XS Trust    0.435% 01/25/60 | | 05/30/2013 | Morgan Stanley & Co | XXX | 24,390,070 | 29,352,473 | 7,932 |
| 52522D-AW-3 | LEHMAN XS TRUST    0.305% 07/25/35 | | 05/30/2013 | Morgan Stanley & Co | XXX | 6,582,959 | 8,391,771 | 1,809 |
| 52524Y-AG-4 | LXS 2007-15N 2A1    0.415% 08/01/32 | | 05/30/2013 | CREDIT SUISSE | XXX | 19,551,831 | 23,438,734 | 4,618 |
| 529043-AB-7 | LEXINGTON REALTY TRUST | | 06/03/2013 | Wells Fargo | XXX | 9,655,035 | 9,750,000 | |
| 53079E-BE-3 | LIBMUT 7.3 06/14    4.250% 06/15/23 | | 12/30/2013 | Various | XXX | 9,915,490 | 10,000,000 | 826 |
| 53079E-BE-3 | LIBMUT 7.3 06/14    4.250% 06/15/23 | | 12/30/2013 | First Sec Benefit NY | XXX | 673,288 | 700,000 | 1,322 |
| 53117C-AU-5 | Liberty Property LP    4.400% 02/15/24 | | 05/30/2013 | Bancamerica | XXX | 4,486,455 | 4,500,000 | |
| 53117C-AU-5 | Liberty Property LP    4.400% 02/15/24 | | 12/30/2013 | First Sec Benefit NY | XXX | 832,609 | 850,000 | 9,766 |
| 55270E-AE-7 | MCFCL 2013-1A C    3.787% 01/20/20 | | 01/25/2013 | Wells Fargo | XXX | 2,459,248 | 2,500,000 | |
| 55270M-AE-7 | MCFCL 2013-3A C    3.093% 01/20/24 | | 12/11/2013 | Wells Fargo | XXX | 3,000,000 | 3,000,000 | |
| 55270M-AG-2 | MCFCL 2013-3A C    3.343% 01/20/24 | | 12/11/2013 | Wells Fargo | XXX | 917,500 | 1,000,000 | |
| 59025E-AY-6 | MERRILL LYNCH ALTERNATIVE NOTE | | 05/30/2013 | Various | XXX | 4,919,909 | 7,495,863 | 1,477 |
| 61747Y-DU-6 | MORGAN STANLEY    4.100% 05/22/23 | | 05/16/2013 | Morgan Stanley & Co | XXX | 4,997,150 | 5,000,000 | |
| 61762M-BM-0 | MORGAN STANLEY BANL TRUST | | 06/24/2013 | Various | XXX | 13,758,459 | 13,500,000 | 1,582 |
| 61762M-BM-0 | MORGAN STANLEY BANL TRUST | | 12/30/2013 | First Sec Benefit NY | XXX | 1,533,840 | 1,500,000 | 5,274 |
| 620076-BC-2 | Motorola Inc    3.500% 03/01/23 | | 02/25/2013 | Morgan Stanley & Co | XXX | 5,929,620 | 6,000,000 | |
| 62940F-AH-7 | NSTAR 2006-8A AR    0.459% 10/01/16 | | 05/28/2013 | Barclays Capital | XXX | 1,668,657 | 1,802,979 | 734 |
| 62940F-AB-5 | NSTAR 2006-8A AR    0.489% 10/01/16 | | 05/17/2013 | Wells Fargo | XXX | 17,538,723 | 19,379,804 | 8,090 |
| 629568-BA-3 | Nabors Industries Inc    5.100% 09/15/23 | | 09/04/2013 | Citigroup | XXX | 5,978,100 | 6,000,000 | |
| 629568-BA-3 | Nabors Industries Inc    5.100% 09/15/23 | | 12/30/2013 | First Sec Benefit NY | XXX | 598,300 | 600,000 | 3,088 |
| 638904-AB-8 | NAVIGATORS GROUP INC    5.750% 10/15/23 | | 10/02/2013 | Goldman Sachs & Co | XXX | 13,000,000 | 13,000,000 | |
| 64352Y-KB-6 | NEW CENTURY HOME EQUITY | | 05/22/2013 | Citigroup | XXX | 1,613,446 | 1,834,765 | |
| 65106R-AB-2 | NEWCAST 2007-9A A1    0.425% 05/25/52 | | 06/25/2013 | Bancamerica | XXX | 8,663,938 | 8,785,796 | 221 |
| 652509-A6-5 | NMSTR 2007-1A A1    1.539% 08/30/17 | | 08/15/2013 | Bancamerica | XXX | 3,742,800 | 4,000,000 | 306 |
| 65251K-AG-9 | NEWSTAR TRUST    4.045% 12/20/19 | | 08/16/2013 | NATIXIS CAPITAL MARKETS | XXX | 6,000,000 | 6,000,000 | |
| 66516X-AB-1 | NORTHERN GROUP HOUSING | | 07/25/2013 | Bancamerica | XXX | 3,000,000 | 3,000,000 | |
| 66516X-AC-4 | NORTHERN GROUP HOUSING | | 07/25/2013 | Bancamerica | XXX | 6,500,000 | 6,500,000 | |
| 66516X-AD-7 | NORTHERN GROUP HOUSING | | 07/25/2013 | Bancamerica | XXX | 500,000 | 500,000 | |
| 666807-BG-6 | NORTHROP GRUMMAN CORP    3.250% 08/01/23 | | 12/12/2013 | Various | XXX | 10,785,450 | 11,500,000 | 196,851 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 3

Showing All Long-Term Bonds and Stocks **ACQUIRED** During Current Year

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| CUSIP Identification | Description | Foreign | Date Acquired | Name of Vendor | Number of Shares of Stock | Actual Cost | Par Value | Paid for Accrued Interest and Dividends |
| 674599-CE-3 | Occidental Petroleum Corp. | | 05/31/2013 | Nomura Sec. Int'l, Inc. | XXX | 1,926,720 | 2,000,000 | 16,500 |
| 677071-AM-4 | Ohana Military Comm   5.462% 10/01/26. | | 12/16/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 2,420,138 | 2,272,046 | 27,233 |
| 68268N-AL-7 | ONEOK Partners LP   5.000% 09/15/23. | | 12/04/2013 | Various | XXX | 12,159,625 | 11,880,000 | 61,050 |
| 68268N-AL-7 | ONEOK Partners LP   5.000% 09/15/23. | | 12/30/2013 | First Sec.Benefit NY. | XXX | 870,962 | 840,000 | 12,717 |
| 69349L-AB-0 | PNC BANK   3.800% 07/25/23. | | 12/30/2013 | First Sec.Benefit NY. | XXX | 966,770 | 1,000,000 | 16,467 |
| 69403W-AG-2 | PACBEA 5.578 7/51   6.628% 07/15/51. | | 04/16/2013 | Cowen & Company. | XXX | 333,204 | 393,068 | 5,776 |
| 69403W-AG-2 | PACBEA 5.578 7/51   6.628% 07/15/51. | | 12/30/2013 | First Sec.Benefit NY. | XXX | 328,762 | 417,635 | 10,838 |
| 69403W-AJ-6 | PACBEA 5.578 7/51   6.628% 07/15/51. | | 10/17/2013 | GUGGENHEIM LIQUIDITY SERVICES. | XXX | 615,324 | 737,033 | 11,176 |
| 70069F-HV-2 | PARK PLACE SECURITIES 2005-WHO2 M2. | | 06/27/2013 | J.P. Morgan Securities, Inc. | XXX | 2,465,625 | 3,000,000 | 381 |
| 709599-AH-7 | PENSKE TRUCK LEASING CO LP. | | 12/30/2013 | First Sec.Benefit NY. | XXX | 764,108 | 750,000 | 17,266 |
| 709599-AN-4 | PENSKE TRUCK LEASING CO LP. | | 11/26/2013 | RBC. | XXX | 490,705 | 500,000 | 7,969 |
| 709599-AN-4 | PENSKE TRUCK LEASING CO LP. | | 12/30/2013 | First Sec.Benefit NY. | XXX | 193,346 | 200,000 | 3,872 |
| 739124-AC-9 | Powell Ford FA Trust A-3. | | 03/25/2013 | GUGGENHEIM LIQUIDITY SERVICES. | XXX | 52,000,000 | 52,000,000 | |
| 741648-AA-6 | PRIMERICA INC   4.750% 07/15/22. | | 12/30/2013 | First Sec.Benefit NY. | XXX | 360,504 | 350,000 | 7,666 |
| 744028-AA-6 | PROVIDENT NY BANCO   5.500% 07/02/18. | | 06/27/2013 | Citigroup. | XXX | 11,000,000 | 11,000,000 | |
| 747262-AH-6 | QVC INC   5.125% 07/02/22. | | 02/11/2013 | Tax Free Exchange. | XXX | 1,000,000 | 1,000,000 | 5,552 |
| 747262-AK-9 | QVC INC   4.375% 03/15/23. | | 12/02/2013 | Various. | XXX | 5,422,010 | 5,500,000 | 14,583 |
| 74824D-AA-8 | QCMT 2013-QCA A   3.275% 01/11/25. | | 01/10/2013 | Wells Fargo. | XXX | 20,498,260 | 20,000,000 | 50,944 |
| 74932B-AA-1 | RBSCF 2013-SNY A   3.260% 02/11/23. | | 02/01/2013 | Royal Bank of Scotland. | XXX | 15,299,190 | 15,000,000 | 27,167 |
| 749516-AA-8 | CTL - Alex Hotel - New York NY. | | 01/18/2013 | GUGGENHEIM LIQUIDITY SERVICES. | XXX | 17,281,260 | 17,281,260 | |
| 754059-AA-1 | RASPRO TRUST 2005-1A G. | | 05/29/2013 | Wells Fargo. | XXX | 254,626 | 282,525 | 400 |
| 756109-AP-9 | Realty Income Corp.   4.650% 08/01/23. | | 07/09/2013 | Citigroup. | XXX | 5,497,625 | 5,500,000 | |
| 756109-AP-9 | Realty Income Corp.   4.650% 08/01/23. | | 12/30/2013 | First Sec.Benefit NY. | XXX | 553,911 | 550,000 | 11,722 |
| 759351-AL-3 | REINSURANCE GROUP OF AMERICA I. | | 09/19/2013 | J.P. Morgan Securities, Inc. | XXX | 13,947,220 | 14,000,000 | |
| 759351-AL-3 | REINSURANCE GROUP OF AMERICA I. | | 12/30/2013 | First Sec.Benefit NY. | XXX | 707,819 | 700,000 | 8,865 |
| 76121A-AC-5 | RSO 2013-CRE1 B   3.016% 12/15/28. | | 12/12/2013 | Wells Fargo. | XXX | 3,000,000 | 3,000,000 | |
| 76121A-AE-1 | RSO 2013-CRE1 B   3.666% 12/15/28. | | 12/12/2013 | Wells Fargo. | XXX | 1,000,000 | 1,000,000 | |
| 774473-AC-6 | ROOKWOOD SECURED LOAN TRUST A-. | | 06/20/2013 | Interest Capitalization. | XXX | 50,000 | 50,000 | |
| 78403D-AF-7 | SBA TOWER TRUST   3.722% 04/15/48. | | 04/04/2013 | Deutsche Bk. | XXX | 29,000,000 | 29,000,000 | |
| 78467W-AA-1 | SKERS 2011-RS A1B1   0.418% 03/09/18. | | 07/02/2013 | Various. | XXX | 2,294,061 | 2,596,612 | |
| 78468W-AA-8 | SOFI 2013-A A   3.750% 12/26/29. | | 12/17/2013 | Morgan Stanley & Co. | XXX | 72,297,614 | 72,300,000 | |
| 78631T-AB-4 | Saddlebrook Financial Trust A-. | | 03/25/2013 | GUGGENHEIM LIQUIDITY SERVICES. | XXX | 58,000,000 | 58,000,000 | |
| 78711A-AA-1 | ISAIL2 SENIOR PART   3.000% 10/31/25. | | 08/21/2013 | GUGGENHEIM LIQUIDITY SERVICES. | XXX | 11,880,000 | 11,880,000 | |
| 78711A-AC-7 | ISAIL2 SENIOR PART   0.000% 10/31/25. | | 08/21/2013 | GUGGENHEIM LIQUIDITY SERVICES. | XXX | 120,000 | 120,000 | |
| 78711D-AA-5 | ISAIL2 SENIOR PART   5.268% 10/30/26. | | 08/21/2013 | GUGGENHEIM LIQUIDITY SERVICES. | XXX | 35,000,000 | 35,000,000 | |
| 795815-AP-4 | Salus Clo LTD   3.991% 03/05/21. | | 09/13/2013 | NATIXIS CAPITAL MARKETS. | XXX | 2,000,000 | 2,000,000 | |
| 795815-AU-2 | Salus Clo LTD   4.991% 03/05/21. | | 09/13/2013 | NATIXIS CAPITAL MARKETS. | XXX | 800,000 | 800,000 | |
| 81745C-AA-1 | SEQUOIA MORTGAGE TRUST. | | 05/01/2013 | Royal Bank of Scotland. | XXX | 4,815,084 | 4,876,934 | 7,451 |
| 81745E-AH-7 | SEQUOIA MORTGAGE TRUST. | | 06/11/2013 | Various. | XXX | 45,338,601 | 46,404,147 | 46,404 |
| 835460-AB-4 | SONIC   3.750% 07/20/20. | | 06/17/2013 | Various. | XXX | 35,326,000 | 35,500,000 | |
| 841215-AA-4 | SOUTHAVEN TVA 3.846 8/15/33. | | 08/06/2013 | Bancamerica. | XXX | 2,000,000 | 2,000,000 | |
| 841215-AA-4 | SOUTHAVEN TVA 3.846 8/15/33. | | 08/15/2013 | First Sec.Benefit NY. | XXX | 483,945 | 500,000 | 7,585 |
| 84860X-AA-8 | SPIRIT MASTER FUNDING 2013-1A A. | | 12/13/2013 | Morgan Stanley & Co. | XXX | 3,999,960 | 4,000,000 | |
| 84860X-AB-6 | SPIRIT MASTER FUNDING   5.269% 12/20/23. | | 12/13/2013 | Morgan Stanley & Co. | XXX | 19,999,632 | 20,000,000 | |
| 852891-AC-4 | Stancorp Financial Group. | | 12/30/2013 | First Sec.Benefit NY. | XXX | 589,440 | 600,000 | 11,333 |
| 857477-AL-7 | State Street Corporation. | | 12/04/2013 | Various. | XXX | 6,967,485 | 7,500,000 | 14,338 |
| 86176N-AE-1 | STCF 2006-2WA 2   0.548% 06/25/16. | | 12/05/2013 | CREDIT SUISSE. | XXX | 15,076,800 | 16,000,000 | 3,651 |
| 862120-AA-4 | STR 2013-1A A1   4.160% 03/20/20. | | 09/05/2013 | CREDIT SUISSE. | XXX | 386,626 | 395,388 | 914 |
| 86212M-AA-0 | STR 2013-2A A1   4.370% 07/20/20. | | 12/02/2013 | Various. | XXX | 3,241,260 | 3,230,311 | 6,485 |
| 86359L-TB-1 | STRUCTURED ASSETS MTG INV. | | 06/06/2013 | Goldman Sachs & Co. | XXX | 2,215,650 | 2,868,155 | 540 |
| 86359U-AE-9 | SASC 2006-OPT1 A5   4.025% 10/25/21. | | 08/07/2013 | Cantor Fitzgerald. | XXX | 4,153,125 | 5,000,000 | 1,125 |
| 873059G-CF-6 | TTX Company   4.150% 01/15/24. | | 12/04/2013 | J.P. Morgan Securities, Inc. | XXX | 6,978,510 | 7,000,000 | |
| 879060-AD-6 | TELIOS 2013-3A C   4.494% 08/15/21. | | 08/15/2013 | First Sec.Benefit NY. | XXX | 2,000,000 | 2,000,000 | 2,340 |
| 883556-BF-8 | THERMO FISHER SCIENTIFIC Thermo Fisher S. | | 12/04/2013 | Barclays Capital. | XXX | 4,986,500 | 5,000,000 | |
| 88634R-AA-7 | TICTON CAPITAL FUNDING TRUST. | | 07/25/2013 | GUGGENHEIM LIQUIDITY SERVICES. | XXX | 28,400,000 | 28,400,000 | 911,167 |
| 891805-AC-7 | TOWER HILL CAPITAL TRUST A-3. | | 07/25/2013 | GUGGENHEIM LIQUIDITY SERVICES. | XXX | 32,000,000 | 32,000,000 | |
| 891906-AB-5 | TOTAL SYSTEM SERVICES INC. | | 06/05/2013 | Various. | XXX | 13,301,071 | 13,575,000 | 17,997 |
| 89608Y-AB-6 | Tricadia CDO Ltd.   0.793% 12/11/40. | | 06/05/2013 | Nomura Sec. Int'l, Inc. | XXX | 951,620 | 998,552 | 2,097 |
| 89904Z-AC-5 | TUFTS MEDICAL CENTER INC. | | 08/07/2013 | Barclays Capital. | XXX | 3,982,080 | 4,000,000 | |
| 89904Z-AC-5 | TUFTS MEDICAL CENTER INC. | | 12/30/2013 | First Sec.Benefit NY. | XXX | 381,012 | 400,000 | 10,733 |
| 89989F-AA-2 | TURBN 2013-1A A   5.125% 12/15/48. | | 11/27/2013 | Citigroup. | XXX | 44,515,845 | 45,000,000 | |
| 89989F-AB-0 | TURBN 2013-1A A   6.375% 12/15/48. | | 11/27/2013 | Citigroup. | XXX | 1,962,902 | 2,000,000 | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 3

Showing All Long-Term Bonds and Stocks **ACQUIRED** During Current Year

| 1 CUSIP Identification | 2 Description | 3 Foreign | 4 Date Acquired | 5 Name of Vendor | 6 Number of Shares of Stock | 7 Actual Cost | 8 Par Value | 9 Paid for Accrued Interest and Dividends |
|---|---|---|---|---|---|---|---|---|
| 909319-AA-3 | UNITED AIR 2013-1 A PTT | | 12/30/2013 | First Sec Benefit NY | XXX | 1,017,500 | 1,000,000 | 16,244 |
| 92343V-BR-4 | Verizon Communications | | 09/11/2013 | J.P. Morgan Securities, Inc. | XXX | 38,574,612 | 38,700,000 | |
| 92343V-BR-4 | Verizon Communications | | 12/30/2013 | First Sec Benefit NY | XXX | 850,360 | 800,000 | 11,788 |
| 92345Y-AC-0 | VERISK ANALYTICS INC    4.125% 09/12/22 | | 12/03/2013 | Various | XXX | 7,695,252 | 7,800,000 | 72,325 |
| 92553P-AT-9 | Viacom Inc    4.250% 09/01/23 | | 08/12/2013 | Citigroup | XXX | 9,896,800 | 10,000,000 | |
| 92553P-AT-9 | Viacom Inc    4.250% 09/01/23 | | 12/30/2013 | First Sec Benefit NY | XXX | 798,344 | 800,000 | 12,467 |
| 92870V-AE-5 | VOLTAGE FINANCE CL A    3.000% 10/15/28 | | 12/31/2013 | Tax Free Exchange | XXX | 7,976,755 | 7,976,755 | |
| 92870V-AF-2 | VOLTAGE FINANCE CL B    0.000% 10/15/28 | | 12/31/2013 | Tax Free Exchange | XXX | 922,053 | 922,053 | |
| 92870V-AG-0 | VOLTAGE FINANCE CL C    1.000% 10/15/28 | | 12/31/2013 | Tax Free Exchange | XXX | 10,415,042 | 10,415,042 | |
| 92870V-AH-8 | VOLTAGE FINANCE CL C    0.000% 10/15/28 | | 12/31/2013 | Tax Free Exchange | XXX | 304,150 | 304,150 | |
| 92976Y-AA-0 | Wachovia Asset Securitization | | 07/09/2013 | Various | XXX | 7,274,485 | 8,351,774 | 1,777 |
| 9497EB-AB-5 | WFHET 2006-3 A2    0.315% 01/25/37 | | 06/17/2013 | Various | XXX | 6,230,789 | 6,915,351 | 1,579 |
| 9497EU-AH-0 | WFHET 2006-1 M1    0.425% 05/25/36 | | 02/13/2013 | Citigroup | XXX | 2,508,750 | 3,000,000 | 966 |
| 96332H-CF-4 | WHIRLPOOL CORP SERA MTN B | | 02/22/2013 | Citigroup | XXX | 998,010 | 1,000,000 | |
| 96950F-AL-8 | Williams partner    4.500% 11/15/23 | | 12/30/2013 | Various | XXX | 10,559,220 | 10,500,000 | 21,938 |
| 97263B-AA-1 | WILTON RE FINANCE LLC    5.875% 03/30/33 | | 08/15/2013 | Various | XXX | 17,014,100 | 17,000,000 | 21,868 |
| 97263B-AA-1 | WILTON RE FINANCE LLC    5.875% 03/30/33 | | 12/30/2013 | First Sec Benefit NY | XXX | 344,750 | 350,000 | 5,141 |
| 979855-AB-9 | WOODMERE FINANCE CORP TRUST A- | | 02/19/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 82,783,000 | 82,783,000 | |
| 98310W-AL-2 | Wyndham Worldwide    3.900% 03/01/23 | | 02/19/2013 | J.P. Morgan Securities, Inc. | XXX | 2,994,780 | 3,000,000 | |
| BGH30V-KJ-2 | PROVO CRAFT HOLDINGS TL | | 06/28/2013 | Interest Capitalization | XXX | 53,135 | 53,090 | |
| BGH315-TV-8 | FCOI    0.699% 10/15/17 | | 12/31/2013 | Various | XXX | 3,251,470 | 3,731,903 | |
| BGH315-TW-6 | FCOI    0.699% 10/15/17 | | 12/31/2013 | Various | XXX | 2,078,414 | 2,384,265 | |
| BGH319-QB-7 | MARGARITAVILLE BILOXI    12.000% 09/02/16 | | 06/28/2013 | Interest Capitalization | XXX | 39,935 | 39,935 | |
| BGH31A-UH-6 | DEB STORE HOLDINGS LLC | | 12/31/2013 | Interest Capitalization | XXX | 110,596 | 110,596 | |
| BGH31F-WQ-4 | Walgreens BENSENVILLE, IL | | 03/28/2012 | Guggenheim Capital Partners, | XXX | 2,033,377 | 2,033,377 | |
| BGH31G-NU-2 | ACCESS 1 COMMUNICATIONS LIEN | | 07/31/2013 | Interest Capitalization | XXX | 879 | 879 | |
| BGH340-7K-4 | AABS 2013-1 B    6.875% 01/12/38 | E | 01/09/2013 | Goldman Sachs & Co. | XXX | 5,687,499 | 5,687,499 | 1,086 |
| BGH340-7U-2 | AABS 2013-1 A    4.875% 01/15/38 | E | 01/09/2013 | Goldman Sachs & Co. | XXX | 33,941,464 | 33,941,464 | 4,596 |
| BGH34D-66-6 | API TECHNOLOGIES TERM LOAN | | 02/20/2013 | Wells Fargo | XXX | 1,018,648 | 1,052,474 | |
| BGH34M-JL-1 | GLOBAL AVIATION 2ND LIEN | | 02/13/2013 | Taxable Exchange | XXX | 15,748 | 17,497 | |
| BGH34M-JM-9 | GLOBAL AVIATION 2ND LIEN | | 12/31/2013 | Interest Capitalization | XXX | 4,200 | 4,200 | |
| BGH34M-JN-7 | GLOBAL AVIATION 2ND LIEN | | 02/13/2013 | Taxable Exchange | XXX | 370,709 | 370,709 | |
| BGH34X-LR-1 | CTL - BOND BUILDING (DC) | | 03/21/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 6,761,772 | 6,761,772 | |
| BGH358-DB-0 | BL - CABLEVISION TLB-L LIEN 1 | | 04/15/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 4,982,563 | 4,987,500 | |
| BGH359-YE-8 | US SHIPPING CORP TL-L LIEN1 | | 12/31/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 2,500 | 2,500 | |
| BGH35D-AY-7 | SOURCE HOY 2ND LIEN TL | | 04/30/2013 | MIZUHO SECURITIES USA | XXX | 2,722,500 | 2,750,000 | |
| BGH35D-EW-1 | SOURCE HOY 1ST LIEN TL | | 04/15/2013 | Various | XXX | 19,900 | 20,000 | |
| BGH35G-WC-9 | ARCTIC GLACIER    6.000% 04/22/19 | | 05/10/2013 | Tax Free Exchange | XXX | 1,146 | 1,181 | 11 |
| BGH35N-SK-0 | BARRY-WEHMILLER COMPANIES INC | | 05/28/2013 | Bancamerica | XXX | 2,000,000 | 2,000,000 | |
| BGH35T-TH-2 | CTL - WALGREENS (AK)    4.700% 06/15/35 | | 06/17/2013 | Guggenheim Capital Partners, | XXX | 3,000,000 | 3,000,000 | |
| BGH35V-AY-7 | RESTLAS 2013 LLC UNFUNDED | | 06/14/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | | 35,000,000 | |
| BGH35Y-FC-4 | SONIC    0.500% 05/20/41 | | 06/16/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | | 1,200,000 | |
| BGH35X-ZU-8 | COMPENS 2013-1 A    5.870% 05/21/14 | | 05/15/2013 | GUGGENHEIM LIQUIDITY SERVICES | 12 | | 1,258,862 | |
| BGH35Z-BY-7 | BL - VALEANT PHARM    4.500% 07/25/20 | | 06/27/2013 | Guggenheim Capital Partners, | XXX | 17,597,025 | 17,865,000 | (14,888) |
| BGH368-10-5 | GPFW HOLDINGS TLB    4.250% 07/18/20 | | 07/18/2013 | Bancamerica | XXX | 16,318,103 | 16,359,000 | |
| BGH36J-RR-4 | DOLLAR TREE STORES INC | | 08/16/2013 | Wells Fargo | XXX | 8,000,000 | 8,000,000 | |
| BGH36U-MX-1 | ACTIVISION BLIZZD TLB-1ST LN C | | 04/15/2013 | Bank of America | XXX | 9,925,125 | 9,975,000 | |
| BGH373-FX-6 | AVON WYNDHAM TAKEOUT NOTES | | 10/18/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 7,000,000 | 7,000,000 | |
| BGH37U-QO-8 | CLARION LION PROPERTIES FUND H | | 12/05/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 9,000,000 | 9,000,000 | |
| BGH37V-3H-4 | QSPCF LP (QUANTUM PARTNERS) | | 12/05/2013 | Citigroup | XXX | 5,000,000 | 5,000,000 | |
| BGH37V-3J-0 | QPSPCF LP (QUANTUM PARTNERS) | | 12/06/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 17,000,000 | 17,000,000 | |
| BGH37W-UN-9 | ARTHUR J. GALLAGHER & CO TRADE | | 12/11/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 7,000,000 | 7,000,000 | |
| BGH37X-SK-6 | SEASPAN CORP    6.500% 12/30/18 | | 12/26/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 25,000,000 | 25,000,000 | |
| BGH380-Z7-1 | AMERICAN MEDIA PRODUCTIONS LLC | | 12/26/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 65,000,000 | 65,000,000 | |
| BGH381-C3-0 | AMERICAN MEDIA PRODUCTIONS LLC | | 12/26/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 125,000,000 | 125,000,000 | |
| BGH381-C8-9 | SANTIAM HOLDINGS LLC    4.000% 01/31/15 | | 12/26/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 110,000,000 | 110,000,000 | |
| G73000-AH-7 | BAIT CDE CDO LTD    0.407% 11/20/46 | | 07/22/2013 | Bancamerica | XXX | 3,746,223 | 4,692,778 | 1,858 |
| 067901-AG-1 | Barrick Gold Corp    4.100% 05/01/23 | A | 04/29/2013 | Various | XXX | 4,989,850 | 5,000,000 | |
| 286180-AF-1 | ELEMENT 2013-1A B    4.167% 08/20/15 | A | 08/15/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 7,866,955 | 8,000,000 | |
| 286180-AG-9 | ELEMENT 2013-1A B    4.167% 12/31/30 | A | 09/16/2013 | GUGGENHEIM LIQUIDITY SERVICES | XXX | 1,965,350 | 2,000,000 | |
| 29250N-AF-2 | ENBRIDGE INC    4.000% 10/01/23 | A | 09/25/2013 | J.P. Morgan Securities, Inc. | XXX | 11,880,120 | 12,000,000 | |
| 884903-BQ-7 | Thomson Corporation    4.300% 11/23/23 | A | 12/02/2013 | Citigroup | XXX | 14,540,865 | 14,500,000 | 18,872 |

E13.8

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 3

Showing All Long-Term Bonds and Stocks **ACQUIRED** During Current Year

E13.9

| 1 CUSIP Identification | 2 Description | 3 Foreign | 4 Date Acquired | 5 Name of Vendor | 6 Number of Shares of Stock | 7 Actual Cost | 8 Par Value | 9 Paid for Accrued Interest and Dividends |
|---|---|---|---|---|---|---|---|---|
| 89352H-AK-5 | Trans-Canada Pipelines | A | 10/02/2013 | Deutsche Bk | XXX | 3,974,840 | 4,000,000 | |
| 89352H-AK-5 | Trans-Canada Pipelines | A | 12/30/2013 | First Sec.Benefit NY | XXX | 632,502 | 650,000 | 5,688 |
| 8GH35W-D5-1 | YAMANA GOLD INC    4.780% 06/10/23 | A | 05/22/2013 | Various | XXX | 21,000,000 | 21,000,000 | |
| .05545T-AU-2 | BHP Billiton Finance    3.850% 09/30/23 | | 09/25/2013 | Goldman Sachs & Co | XXX | 3,995,080 | 4,000,000 | |
| .05565G-CD-8 | BP Capital Markets PLC | | 06/04/2013 | Various | XXX | 14,440,864 | 15,000,000 | 25,514 |
| .05565G-CJ-5 | BP Capital Markets PLC | | 09/23/2013 | Citigroup | XXX | 4,000,000 | 4,000,000 | |
| .11042A-AA-2 | BRITISH AIRWAYS    4.625% 06/20/24 | F | 06/25/2013 | Citigroup | XXX | 13,500,000 | 13,500,000 | |
| .11042A-AA-2 | BRITISH AIRWAYS    4.625% 06/20/24 | F | 12/30/2013 | First Sec.Benefit NY | XXX | 511,250 | 500,000 | 707 |
| .11042B-AA-0 | BRITISH AIRWAYS    5.625% 06/20/20 | F | 06/25/2013 | Citigroup | XXX | 2,000,000 | 2,000,000 | |
| .21684A-AA-4 | RABOBANK NEDERLAND    4.625% 12/01/23 | F | 11/25/2013 | J.P. Morgan Securities, Inc | XXX | 9,422,670 | 9,500,000 | |
| .22546D-AA-4 | Credit Suisse    6.500% 08/08/23 | | 12/30/2013 | First Sec.Benefit NY | XXX | 244,375 | 230,000 | 5,938 |
| .22717D-AE-7 | CRNN 2011-1A A1    3.080% 04/18/28 | F | 04/17/2013 | Deutsche Bk | XXX | 9,333,268 | 9,333,333 | |
| .2S152S-AM-3 | DEUTSCHE BANK AG    4.296% 05/24/28 | F | 06/05/2013 | Various | XXX | 15,155,143 | 15,350,000 | 8,282 |
| .25155F-AB-2 | DEUTSCHE ANNINGTON FINANCE | F | 09/25/2013 | J.P. Morgan Securities, Inc | XXX | 5,444,615 | 5,500,000 | |
| .2910XX-AA-3 | EMERALD AVIATION FINANCE LIMIT 2013-1 A | | 06/20/2013 | Wells Fargo | XXX | 51,327,547 | 51,458,333 | |
| .2910XX-AB-1 | EMERALD AVIATION FINANCE LIMIT 2013-1 B | | 09/26/2013 | Wells Fargo | XXX | 3,946,988 | 3,958,333 | |
| .37952U-AB-9 | SEACO 2013-1A A    2.980% 04/17/28 | F | 04/24/2013 | Deutsche Bk | XXX | 16,332,295 | 16,333,333 | |
| .37952U-AC-7 | SEACO 2013-1A A    3.670% 11/17/28 | F | 11/04/2013 | Deutsche Bk | XXX | 1,983,174 | 1,983,333 | |
| .76720A-AF-3 | RIO TINTO FINANCE (USA) PLC | | 02/14/2013 | Various | XXX | 5,938,320 | 6,000,000 | 84,573 |
| .78408C-AA-5 | SAIL 2013-1 A    6.000% 03/01/23 | F | 02/27/2013 | GUGENHEIM LIQUIDITY SERVICES | XXX | 9,562,249 | 9,562,249 | |
| .87356U-AG-5 | TACSEE    6.000% 02/17/45 | F | 07/31/2013 | Tax Free Exchange | XXX | 8,825,147 | 8,825,147 | 111,785 |
| .87356U-AH-3 | TACSEE    7.500% 02/17/45 | F | 11/12/2013 | ABN Amro | XXX | 17,000,000 | 17,000,000 | |
| .88165F-AG-7 | Teva Pharmaceut Fin BV | F | 09/27/2013 | Various | XXX | 22,294,358 | 22,897,000 | 161,497 |
| .89641U-AA-9 | TRINITY ACQUISITION PLC | | 09/27/2013 | Various | XXX | 5,843,530 | 5,950,000 | 19,611 |
| .89641U-AA-9 | TRINITY ACQUISITION PLC | | 12/30/2013 | First Sec.Benefit NY | XXX | 835,032 | 850,000 | 14,851 |
| .92857W-BC-1 | Vodafone Group Plc    2.950% 02/19/23 | F | 11/26/2013 | Various | XXX | 17,683,490 | 18,000,000 | 25,321 |
| .929398-AB-3 | WPP FINANCE 2010    4.750% 11/21/21 | | 12/30/2013 | First Sec.Benefit NY | XXX | 103,959 | 100,000 | |
| 8GH349-YF-6 | BALFOUR BEATTY PLC    5.140% 03/05/23 | F | 01/31/2013 | Bancamerica | XXX | 6,000,000 | 6,000,000 | |
| 8GH34N-0G-2 | THE SAGE GROUP PLC    3.710% 05/20/23 | F | 03/01/2013 | HSBC SECURITIES USA, INC | XXX | 9,000,000 | 9,000,000 | |
| 8GH34Q-0H-4 | CARILLION PLC    4.290% 11/27/19 | F | 03/05/2013 | Barclays Capital | XXX | 4,020,000 | 4,000,000 | 60,537 |
| 8GH36B-U5-2 | BORD NA MONA PLC    7.680% 08/06/17 | F | 07/29/2013 | GUGENHEIM LIQUIDITY SERVICES | XXX | 3,146,880 | 3,000,000 | 18,560 |
| 3899999 - Bonds - Industrial and Miscellaneous (Unaffiliated) | | | | | | 3,011,645,256 | 3,099,605,200 | 3,455,575 |
| **Bonds - Hybrid Securities** | | | | | | | | |
| .020002-30-9 | AllState Corp | | 01/03/2013 | J.P. Morgan Securities, Inc | XXX | 4,000,000 | ,160,000 | |
| .020002-30-9 | AllState Corp | | 12/30/2013 | First Sec.Benefit NY | XXX | ,96,160 | ,4,000 | |
| .020002-8B-6 | AllState Corp    5.750% 08/15/53 | | 08/05/2013 | J.P. Morgan Securities, Inc | XXX | 5,000,000 | 5,000,000 | |
| .064058-AB-6 | Bank of New York Mellon | | 06/04/2013 | Various | XXX | 7,494,000 | 7,500,000 | 6,750 |
| .369622-SN-6 | Genl Elect Cap Corp    7.125% 06/15/22 | | 12/30/2013 | First Sec.Benefit NY | XXX | 335,250 | 300,000 | ,950 |
| .369622-ST-3 | Genl Elect Cap Corp    5.250% 12/31/49 | | 05/29/2013 | Morgan Stanley & Co | XXX | 13,500,000 | 13,500,000 | |
| .48124B-AC-0 | JP MORGAN CHASE    5.150% 04/23/99 | | 06/04/2013 | J.P. Morgan Securities, Inc | XXX | 5,952,250 | 6,000,000 | 37,767 |
| .48120H-AA-8 | JPMORGAN CHASE & CO    6.000% Perpet | | 12/30/2013 | First Sec.Benefit NY | XXX | 720,938 | 750,000 | 19,000 |
| .637432-MT-9 | National Rural Utilities | | 04/18/2013 | Various | XXX | 6,500,000 | 6,500,000 | |
| .69347S-AM-7 | PNC FINANCIAL SERVICES | | 12/30/2013 | First Sec.Benefit NY | XXX | 3,513,950 | 3,500,000 | ,4,042 |
| .744320-AN-2 | Prudential Financial    5.200% 03/15/44 | | 12/30/2013 | First Sec.Benefit NY | XXX | ,24,000 | ,25,000 | ,383 |
| .22546D-AB-2 | Credit Suisse    7.500% 12/01/50 | R | 12/04/2013 | CREDIT SUISSE | XXX | 3,000,000 | 3,000,000 | |
| 4899999 - Bonds - Hybrid Securities | | | | | | 50,149,548 | 46,239,000 | 68,892 |
| **Bonds - Parent, Subsidiaries and Affiliates** | | | | | | | | |
| .40416F-AA-8 | HEMP 2013-1A COMB    6.000% 01/15/26 | | 12/24/2013 | Citigroup | XXX | 104,090,794 | 104,090,794 | |
| .424005-AA-4 | HEMP 2013-1A A1    1.744% 01/15/26 | | 12/24/2013 | Citigroup | XXX | 170,444,444 | 170,444,444 | |
| .424005-AC-0 | HEMP 2013-1A A2    2.494% 01/15/26 | | 12/24/2013 | Citigroup | XXX | 21,031,111 | 21,031,111 | |
| 5599999 - Bonds - Parent, Subsidiaries, and Affiliates | | | | | | 295,566,349 | 295,566,349 | |
| 8399997 - Bonds - Subtotals - Part 3 | | | | | | 4,022,994,284 | 4,190,954,047 | 5,008,880 |
| 8399998 - Summary item from Part 5 for Bonds | | | | | | 414,589,183 | 440,400,710 | 203,062 |
| 8399999 - Bonds - Subtotals - Bonds | | | | | | 4,437,583,467 | 4,631,354,757 | 5,211,942 |
| **Preferred Stocks - Industrial and Miscellaneous (Unaffiliated)** | | | | | | | | |
| .00850L-20-3 | AGRIBANK FCB | | 12/30/2013 | First Sec.Benefit NY | 4,000.000 | ,394,000 | | |
| .17800X-40-0 | CITY NATIONAL CORPORATION | | 12/30/2013 | First Sec.Benefit NY | 10,000.000 | ,259,000 | | |
| 69360J-AB-5 | PS Business Parks | | 12/18/2013 | BOSC, Inc. | 4,420.000 | ,86,809 | | |
| .949746-55-6 | Wells Fargo Company    5.850% 07/22/99 | | 07/15/2013 | Wells Fargo | 305,000.000 | 7,622,510 | | |
| .949746-55-6 | Wells Fargo Company    5.850% 07/22/99 | | 12/30/2013 | First Sec.Benefit NY | 29,200.000 | ,678,900 | | |
| 8499999 - Preferred Stocks - Industrial and Miscellaneous (Unaffiliated) | | | | | | 9,041,209 | XXX | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 3

Showing All Long-Term Bonds and Stocks **ACQUIRED** During Current Year

| 1<br>CUSIP<br>Identification | 2<br>Description | 3<br>Foreign | 4<br>Date Acquired | 5<br>Name of Vendor | 6<br>Number of<br>Shares of Stock | 7<br>Actual<br>Cost | 8<br>Par Value | 9<br>Paid for Accrued<br>Interest and Dividends |
|---|---|---|---|---|---|---|---|---|
| 8999997 - Preferred Stocks - Subtotals - Preferred Stocks - Part 3 | | | | | | 9,041,209 | XXX | |
| 8999999 - Preferred Stocks - Subtotals - Preferred Stocks | | | | | | 9,041,209 | XXX | |
| Common Stocks - Industrial and Miscellaneous (Unaffiliated) | | | | | | | | |
| .31340Q-10-2.. | Federal Home Loan of Topeka Class A Shar.. | | .12/31/2013.. | Federal Home Loan Bank.. | 7,898.000 | 789,800 | XXX.. | |
| .31340Q-11-0.. | Federal Home Loan of Topeka Class B Shar.. | | .12/31/2013.. | Federal Home Loan Bank.. | 124,267.000 | 12,426,700 | XXX.. | |
| .31340Q-11-0.. | Federal Home Loan of Topeka Class B Shar.. | | .12/31/2013.. | Tax Free Exchange.. | 3,468.000 | 346,800 | XXX.. | |
| .37953C-10-2.. | GLOBAL AVIATION COMMON STOCK.. | | .02/13/2013.. | Taxable Exchange.. | 28,167.000 | | XXX.. | |
| .BGH350-YW-7.. | PROVO CRAFT HOLDINGS LLC.. | | .11/30/2013.. | Tax Free Exchange.. | 290.000 | | XXX.. | |
| 9099999 - Common Stocks - Industrial and Miscellaneous (Unaffiliated) | | | | | | 13,563,300 | XXX | |
| 9799997 - Common Stocks - Subtotals - Common Stocks - Part 3 | | | | | | 13,563,300 | XXX | |
| 9799998 - Common Stocks - Summary item from Part 5 for Common Stocks | | | | | | 3,300 | XXX | |
| 9799999 - Common Stocks - Subtotals - Common Stocks | | | | | | 13,566,600 | XXX | |
| 9899999 - Common Stocks - Subtotals - Preferred and Common Stocks | | | | | | 22,607,809 | XXX | |
| | | | | | | | | |
| 9999999 Totals | | | | | | 4,460,191,276 | XXX | 5,211,942 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 4

Showing all Long-Term Bonds and Stocks **SOLD, REDEEMED** or Otherwise **DISPOSED OF** During Current Year

E14

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Change in Book/Adjusted Carrying Value | | | | | 16 | 17 | 18 | 19 | 20 | 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 11 | 12 | 13 | 14 | 15 | | | | | | |
| CUSIP Identi-fication | Description | F o r e i g n | Disposal Date | Name of Purchaser | Number of Shares of Stock | Consideration | Par Value | Actual Cost | Prior Year Book/Adjusted Carrying Value | Unrealized Valuation Increase/ (Decrease) | Current Year (Amortization)/ Accretion | Current Year's Other-Than-Temporary Impairment Recognized | Total Change in B/A. C.V. (11+12-13) | Total Foreign Exchange Change in B/A. C.V. | Book/ Adjusted Carrying Value at Disposal Date | Foreign Exchange Gain (Loss) on Disposal | Realized Gain (Loss) on Disposal | Total Gain (Loss) on Disposal | Bond Interest/Stock Dividends Received During Year | Stated Contractual Maturity Date |
| **Bonds - U.S. Governments** | | | | | | | | | | | | | | | | | | | | |
| 38373N-3Y-4 | GNMA    5.310% 02/16/44 | | 12/01/2013 | Paydown, | | 4,030.004 | 4,030.004 | 4,047.163 | 4,038.673 | | (8,669) | | (8,669) | | 4,030.004 | | | | 147.361 | 08/27/2015, |
| 38373M-LK-4 | GNMA    4.577% 10/16/36 | | 12/01/2013 | Paydown, | | 1,590.173 | 1,590.173 | 1,586.836 | 1,538.289 | | 51.883 | | 51.883 | | 1,590.173 | | | | 72.565 | 01/16/2016, |
| 38373M-4B-1 | GNMA    5.456% 07/16/45 | | 12/01/2013 | Paydown, | | 5,890.899 | 5,890.899 | 5,986.967 | 5,883.390 | | 7.509 | | 7.509 | | 5,890.899 | | | | 226.175 | 07/14/2015, |
| 38373M-T5-0 | GNMA    5.320% 10/16/47 | | 12/01/2013 | Paydown, | | 827.334 | 827.334 | 818.575 | 819.951 | | 7.383 | | 7.383 | | 827.334 | | | | 43.189 | 07/20/2016, |
| 38373M-U4-0 | GNMA    5.370% 06/16/49 | | 12/01/2013 | Paydown, | | 1,012.497 | 1,012.497 | 1,012.695 | 1,012.016 | | .481 | | .481 | | 1,012.497 | | | | 45.939 | 04/21/2016, |
| 0599999 - Bonds - U.S. Governments | | | | | | 13,350.906 | 13,350.906 | 13,277.256 | 13,292.319 | | 58.587 | | 58.587 | | 13,350.906 | | | | 535.229 | XXX |
| **Bonds - All Other Governments** | | | | | | | | | | | | | | | | | | | | |
| 14979C-AA-2 | CAYMAN ISLANDS    5.500% 11/24/19 | F | 02/11/2013 | Various, | | 2,604.800 | 2,200.000 | 2,264.125 | 2,280.271 | | (1,107) | | (1,107) | | 2,279.164 | | 325.636 | 325.636 | 27.998 | 11/24/2019, |
| 38377H-AA-5 | Government of Bermuda    5.603% | F | 02/11/2013 | Various, | | 5,880.500 | 5,000.000 | 5,000.000 | 5,000.000 | | | | | | 5,000.000 | | 880.500 | 880.500 | 156.417 | 07/20/2023, |
| 44985G-AD-3 | JPIC GMTN LTD    5.500% 03/01/22 | F | 02/11/2013 | Various, | | 3,536.250 | 3,000.000 | 3,040.980 | 3,039.013 | | (.362) | | (.362) | | 3,038.632 | | 497.618 | 497.618 | 73.333 | 03/01/2022, |
| 1099999 - Bonds - All Other Governments | | | | | | 12,021.550 | 10,200.000 | 10,334.985 | 10,319.284 | | (1,488) | | (1,488) | | 10,317.796 | | 1,703.754 | 1,703.754 | 257.748 | XXX |
| **Bonds - U.S. Special Revenue and Special Assessment and all Non-Guaranteed Obligations of Agencies and Authorities of Governments and Their Political Subdivisions** | | | | | | | | | | | | | | | | | | | | |
| 047681-BX-6 | ATLANTA & FULTON CNTY GA | | 12/01/2013 | Paydown, | 100.0000 | 300.000 | 300.000 | 300.000 | 300.000 | | | | | | 300.000 | | | | 19.500 | 12/01/2028, |
| 3128JN-KG-9 | FHTB    5.348% 09/01/36 | | 12/01/2013 | Paydown, | | 961.995 | 961.995 | 958.763 | 958.329 | | 3.666 | | 3.666 | | 961.995 | | | | 21.303 | 09/14/2027, |
| 3128MJ-L5-7 | FREDDIE MAC    4.500% 06/01/39 | | 12/01/2013 | Paydown, | | 1,436.292 | 1,436.292 | 1,441.780 | 1,436.292 | | (8.404) | | (8.404) | | 1,436.292 | | | | 29.531 | 10/16/2028, |
| 3128P7-WN-0 | FREDDIE MAC    4.500% 09/01/29 | | 12/01/2013 | Paydown, | | 3,072.896 | 3,072.896 | 3,143.596 | 3,140.147 | | (67.251) | | (67.251) | | 3,072.896 | | | | 63.847 | 07/20/2029, |
| 3128X6-F5-0 | FEDERAL HOME LN MTG CORP    5.000% | | 02/04/2013 | Call    100.0000 | | 1,985.000 | 1,985.000 | 1,959.433 | 1,962.228 | | 22.772 | | 22.772 | | 1,985.000 | | | | 50.618 | 07/07/2028, |
| 312933-WI-1 | FREDDIE MAC GOLD POOL    5.000% 06/01/30 | | 12/01/2013 | Paydown, | | 1,447.988 | 1,447.988 | 1,485.545 | 1,484.361 | | (36.373) | | (36.373) | | 1,447.988 | | | | 31.524 | 05/18/2029, |
| 312936-UX-3 | FGLMC    4.5 FG A89598    4.500% 11/01/39, | | 12/01/2013 | Paydown, | | 1,996.569 | 1,996.569 | 2,017.626 | 2,016.675 | | (20.106) | | (20.106) | | 1,996.569 | | | | 42.141 | 06/30/2029, |
| 31320K-JH-4 | FGLMC 3.5 FG Q04676    3.500% 11/01/41, | | 12/01/2013 | Paydown, | | 552.903 | 552.903 | 565.430 | 565.331 | | (12.428) | | (12.428) | | 552.903 | | | | 10.974 | 03/10/2030, |
| 31335L-FZ-2 | FGLMC 3.5 FG Q04676    3.500% 11/01/41, | | 12/01/2013 | Paydown, | | 494.994 | 494.994 | 506.209 | 506.122 | | (11.128) | | (11.128) | | 494.994 | | | | 7.097 | 03/10/2030, |
| 314G3-PF-0 | FREDDIE MAC    3.000% 09/05/24 | | 03/05/2013 | Call    100.0000 | | 11,000.000 | 11,000.000 | 10,952.020 | 10,954.634 | | 45.366 | | 45.366 | | 11,000.000 | | | | 82.500 | 09/05/2024, |
| | FANNIE MAE 2012-15 UZ    3.500% | | 01/02/2013 | Paydown, | | .45.123 | .45.123 | .44.785 | .44.969 | | .154 | | .154 | | .45.123 | | | | .132 | 07/25/2042, |
| 3136PF-M5-1 | FNMA    3.430% 12/15/20 | | 08/15/2013 | Paydown, | | 25,000.000 | 25,000.000 | 25,000.000 | 25,000.000 | | | | | | 25,000.000 | | | | 571.667 | 12/15/2020, |
| 3136FR-FR-9 | FANNIE MAE    3.940% 04/12/21 | | 04/12/2013 | Call    100.0000 | | 25,000.000 | 25,000.000 | 25,000.000 | 25,000.000 | | | | | | 25,000.000 | | | | 492.500 | 04/12/2021, |
| 3136FR-H8-0 | FANNIE MAE    4.310% 12/10/26 | | 12/10/2013 | Call    100.0000 | | 20,000.000 | 20,000.000 | 20,000.000 | 20,000.000 | | | | | | 20,000.000 | | | | 862.000 | 12/10/2026, |
| 3136FT-67-1 | FANNIE MAE    4.000% 04/12/32 | | 04/12/2013 | Call    100.0000 | | 30,000.000 | 30,000.000 | 29,975.111 | 29,975.111 | | 24.889 | | 24.889 | | 30,000.000 | | | | 682.000 | 04/12/2032, |
| 3137AG-AU-2 | FHLMC    4.000% 01/25/38 | | 06/01/2013 | Paydown, | | 731.674 | 731.674 | 724.814 | 728.651 | | 3.023 | | 3.023 | | 731.674 | | | | 8.141 | 12/25/2036, |
| 31393B-2H-2 | FNMA 2003-56 AZ    5.500% 08/25/31, | | 09/01/2013 | Paydown, | | 5,349.311 | 5,349.311 | 5,265.098 | 5,324.113 | | 25.198 | | 25.198 | | 5,349.311 | | | | 114.314 | 08/25/2031, |
| 31393B-M7-7 | FNMA    4.500% 05/25/33, | | 12/01/2013 | Paydown, | | 453.553 | 453.553 | 464.008 | 463.778 | | (10.225) | | (10.225) | | 453.553 | | | | 10.338 | 06/25/2033, |
| | FNMA FNR 2003-37 PD    5.250% 05/25/32, | | | | | | | | | | | | | | | | | | | |
| 31393B-4F-4 | | | 05/25/2013 | | | 1,937.866 | 1,937.866 | 1,928.479 | 1,930.598 | | 7.268 | | 7.268 | | 1,937.866 | | | | 42.157 | 04/18/2014, |
| 31394B-6N-0 | FANNIE MAE FNR 2004-82 HJ | | 12/01/2013 | Paydown, | | 464.497 | 464.497 | 468.498 | 465.484 | | (.986) | | (.986) | | 464.497 | | | | 14.203 | 10/01/2019, |
| 31394K-Q6-6 | FHLMC 2690 Z    5.000% 10/15/33, | | 12/01/2013 | Paydown, | | 5,617.804 | 5,617.804 | 5,385.443 | 5,537.627 | | 80.268 | | 80.268 | | 5,617.804 | | | | 292.199 | 10/15/2033, |
| 31394U-3E-0 | FNMA 2005-104 GZ    5.500% 12/25/35, | | 12/01/2013 | Paydown, | | 2,798.769 | 2,798.769 | 2,692.134 | 2,729.182 | | 69.587 | | 69.587 | | 2,798.769 | | | | 121.986 | 06/18/2035, |
| 31394Y-HH-6 | FNMA 2005-73 QY    5.000% 09/25/33, | | 12/01/2013 | Paydown, | | 3,446.327 | 3,446.327 | 3,302.566 | 3,375.792 | | 70.535 | | 70.535 | | 3,446.327 | | | | 133.583 | 02/27/2016, |
| | FHLMC FHR 2801 NJ    5.500% 03/15/33, | | | | | | | | | | | | | | | | | | | |
| 31394Y-QF-8 | | | 03/15/2013 | | | 1,588.522 | 1,588.522 | 1,604.563 | 1,586.350 | | 2.572 | | 2.572 | | 1,588.522 | | | | 31.264 | 01/15/2032, |
| 31394Y-GB-4 | FHLMC 2793 GE    5.500% 11/15/32, | | 12/01/2013 | Paydown, | | 3,542.750 | 3,542.750 | 3,368.304 | 3,515.374 | | 27.376 | | 27.376 | | 3,542.750 | | | | 49.658 | 06/15/2032, |
| 3139SJ-Rk-1 | FHLMC 2882 GM    5.500% 11/15/34, | | 12/01/2013 | Paydown, | | 3,954.714 | 3,954.714 | 3,860.780 | 3,923.692 | | 31.022 | | 31.022 | | 3,954.714 | | | | 88.910 | 07/11/2016, |
| 31396K-2E-1 | Fann ie Mae    5.000% 09/25/36, | | 12/01/2013 | Paydown, | | 364.695 | 364.695 | 375.977 | 371.762 | | (7.067) | | (7.067) | | 364.695 | | | | 10.312 | 03/17/2016, |
| 31396T-4Z-4 | FHLMC 3174 CJ    5.500% 04/15/34, | | 12/01/2013 | Paydown, | | 2,167.408 | 2,167.408 | 2,170.117 | 2,163.312 | | 4.096 | | 4.096 | | 2,167.408 | | | | 76.976 | 05/22/2034, |
| 31397U-2L-1 | FREDDIE MAC    5.000% 04/15/36, | | 12/01/2013 | Paydown, | | 4,498.897 | 4,498.897 | 4,709.783 | 4,562.336 | | (63.439) | | (63.439) | | 4,498.897 | | | | 122.630 | 10/08/2014, |
| 3139TP-QG-2 | Freddie Mac    5.500% 11/15/37, | | 12/01/2013 | Paydown, | | 520.491 | 520.491 | 513.947 | 515.944 | | 4.547 | | 4.547 | | 520.491 | | | | 14.608 | 05/13/2016, |
| 3139TP-XU-0 | Freddie Mac    5.000% 03/15/37, | | 12/01/2013 | Paydown, | | 4,850.728 | 4,850.728 | 5,034.146 | 4,907.432 | | (56.704) | | (56.704) | | 4,850.728 | | | | 173.591 | 05/28/2014, |
| 3139TR-ME-1 | FREDDIE MAC    5.000% 03/15/38, | | 12/01/2013 | Paydown, | | 6,939.026 | 6,939.026 | 6,826.267 | 6,881.516 | | 57.510 | | 57.510 | | 6,939.026 | | | | 156.111 | 06/11/2016, |
| 31398F-XH-9 | FNR 2009-78 AM    4.500% 10/25/39, | | 12/01/2013 | Paydown, | | 1,311.542 | 1,311.542 | 1,337.138 | 1,336.184 | | (24.642) | | (24.642) | | 1,311.542 | | | | 31.727 | 08/00/2017, |
| 31398F-ZD-6 | FNR 2009-78 BM    4.500% 11/25/39, | | 12/01/2013 | Paydown, | | 1,299.518 | 1,299.518 | 1,324.696 | 1,323.792 | | (24.274) | | (24.274) | | 1,299.518 | | | | 29.756 | 02/00/2017, |
| 31417F-RU-3 | FNC1 4.00FN AC6697    4.500% 01/01/32, | | 12/01/2013 | Paydown, | | 823.589 | 823.589 | 834.013 | 833.757 | | (10.168) | | (10.168) | | 823.589 | | | | 17.072 | 07/21/2029, |
| 31417M-S9-5 | FNC1 4.00 FN AC9205    4.500% 07/01/23, | | 12/01/2013 | Paydown, | | 311.514 | 311.514 | 320.129 | 319.801 | | (8.287) | | (8.287) | | 311.514 | | | | 6.693 | 01/11/2023, |
| 31417M-S9-3 | FNC1 4.00 FN AC9205    4.500% 07/01/23, | | 12/01/2013 | Paydown, | | 1,248.686 | 1,248.686 | 1,282.049 | 1,280.647 | | (31.961) | | (31.961) | | 1,248.686 | | | | 33.187 | 01/29/2023, |
| | FNMA Pool #MA0200    4.500% 02/01/30, | | | | | | | | | | | | | | | | | | | |
| 31417Y-K8-9 | | | 12/01/2013 | Paydown, | | 1,545.671 | 1,545.671 | 1,589.143 | 1,579.520 | | (33.850) | | (33.850) | | 1,545.671 | | | | 31.372 | 01/09/2023, |
| 38373U-2A-4 | GNMA    2003-25 T    5.000% 04/20/33, | | 12/01/2013 | Paydown, | | 318.500 | 318.500 | 311.732 | 315.835 | | 2.664 | | 2.664 | | 318.500 | | | | 5.008 | 04/20/2018, |
| 38373N-2D-4 | GNMA 2003-86 ZC    4.500% 10/20/33, | | 12/01/2013 | Paydown, | | 2,814.394 | 2,814.394 | 2,644.098 | 2,706.828 | | 107.928 | | 107.928 | | 2,814.394 | | | | .91.792 | 11/05/2019, |
| 38374E-U6-7 | GNMA    2003-110 A2    4.500% 10/20/33, | | 12/01/2013 | Paydown, | | 6,093.283 | 6,093.283 | 5,299.234 | 5,749.722 | | 343.561 | | 343.561 | | 6,093.283 | | | | 131.658 | 10/13/2019, |
| 68606P-AA-4 | ORLEANS PARISH LA SCH BRD    06/30/2017, | | 02/11/2013 | Paydown, | | 5,554.200 | 5,000.000 | 5,037.150 | 5,033.925 | | (.303) | | (.303) | | 5,033.533 | | 520.667 | 520.667 | 116.111 | 02/01/2021, |
| 830886-AA-3 | SKYCC FLOAT 06/30/2017 | | 02/11/2013 | Heritage, | | 1,306.800 | 1,500.000 | 1,162.500 | 1,241.047 | | 5.822 | | 5.822 | | 1,246.869 | | 59.931 | 59.931 | 61.911 | 06/30/2017, |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 4

Showing all Long-Term Bonds and Stocks SOLD, REDEEMED or Otherwise DISPOSED OF During Current Year

| 1 | 2 | 3 Fe org n | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Change in Book/Adjusted Carrying Value | | | | | | | | | | |
| CUSIP Identi- fication | Description | | Disposal Date | Name of Purchaser | Number of Shares of Stock | Consideration | Par Value | Actual Cost | Prior Year Book/Adjusted Carrying Value | Unrealized Valuation Increase/ (Decrease) | Current Year (Amortization)/ Accretion | Current Year's Other-Than-Temporary Impairment Recognized | Total Change in B/A. C.V. (11+12-13) | Total Foreign Exchange Change in B/A. C.V. | Book/ Adjusted Carrying Value at Disposal Date | Foreign Exchange Gain (Loss) on Disposal | Realized Gain (Loss) on Disposal | Total Gain (Loss) on Disposal | Bond Interest/Stock Dividends Received During Year | Stated Contractual Maturity Date |
| 8961ON-OF-4 | Carol Loc Health Care Dist. | | 04/17/2013 | EJ Delarassa & Co. | | 2,212,784 | 2,000,000 | 2,000,000 | 2,000,000 | | | | | | 2,000,000 | | 212,784 | 212,784 | 113,013 | 08/01/2038 |
| 957366-CN-5 | WESTCHESTER CNTY NY HEALTH | | 02/11/2013 | Heritage | | 6,609,242 | 5,665,000 | 6,056,395 | 6,020,395 | | (3,810) | | (3,810) | | 6,017,944 | | 591,298 | 591,298 | 78,681 | 11/01/2022 |
| 3159999 - Bonds - U.S. Special Revenue and Special Assessment and all Non-Guaranteed Obligations of Agencies and Authorities of Governments and Their Political Subdivisions | | | | | | 203,971,002 | 202,452,976 | 201,037,390 | 202,017,998 | | 568,324 | | 568,324 | | 202,586,322 | | 1,384,681 | 1,384,681 | 4,914,599 | XXX |
| Bonds - Industrial and Miscellaneous (Unaffiliated) | | | | | | | | | | | | | | | | | | | | |
| 00080P-AC-1 | ABS Capital Funding, Ltd. 2A X3___ | | 08/26/2013 | Paydown | | 563,335 | 563,335 | 778,407 | 5,633 | 172,773 | 384,928 | | 557,701 | | 563,335 | | | | 4,727 | 07/23/2028 |
| 00101J-AB-2 | ADT Corp    3.500% 07/15/22____ | | 05/03/2013 | Tax Free Exchange | | 1,028,512 | 1,000,000 | 1,030,484 | 1,029,408 | | (896) | | (896) | | 1,028,512 | | | | 18,347 | 07/15/2022 |
| 00163A-AG-5 | ALM 2011-4A D    3.444% 07/18/22 | | 02/11/2013 | Paydown | | 1,164,801 | 1,250,000 | 1,164,801 | 1,164,801 | | | | | | 1,164,801 | | | | 14,318 | 06/28/2019 |
| 00634G-AK-6 | ADAMS OUTDOOR ADVERTISING____ | | 02/11/2013 | Heritage | | 472,906 | 472,906 | 472,906 | 472,906 | | | | | | 472,906 | | | | 13,920 | 02/17/2016 |
| | AECOM TECHNOLOGY CORP    5.430% | | | | | | | | | | | | | | | | | | | |
| 00765*-AF-2 | 07/07/20___ | | 02/11/2013 | Heritage | | 600,954 | 600,000 | 600,000 | 600,000 | | | | | | 600,000 | | 954 | 954 | 11,222 | 07/07/2020 |
| 00847A-AJ-7 | Agnico-Eagle Mines Limited,____ | | 02/11/2013 | Heritage | | 9,053,920 | 8,000,000 | 8,000,000 | 8,000,000 | | | | | | 8,000,000 | | 1,053,920 | 1,053,920 | 183,796 | 04/01/2020 |
| | Albany International   6.840% | | | | | | | | | | | | | | | | | | | |
| 012348-AB-7 | 10/25/17___ | | 02/11/2013 | Redemption    100.0000 | | 1,333,333 | 1,333,333 | 1,333,333 | 1,333,333 | | | | | | 1,333,333 | | | | 138,133 | 10/25/2017 |
| 01449X-AM-3 | Alesco Preferred Funding Ltd___ | | 07/17/2013 | Various | | 1,348,768 | 1,328,667 | 1,208,557 | 301,632 | 906,926 | | | 906,926 | | 1,208,557 | | 140,211 | 140,211 | | 12/23/2035 |
| 01527I-AC-1 | Alexandria real estate____ | | 02/11/2013 | Various | | 12,880,561 | 12,000,000 | 11,896,395 | 11,903,559 | | 933 | | 933 | | 11,904,492 | | 976,068 | 976,068 | 199,333 | 07/01/2022 |
| 01627S-AW-1 | ALION SCIENCE AND TECHNOLOGY___ | | 02/11/2013 | Heritage | | 112,277 | 308,911 | 104,819 | 106,253 | | 615 | | 615 | | 106,868 | | 5,410 | 5,410 | 8,146 | 04/01/2014 |
| 020564-AH-8 | ALPEK SA DE CV    4.500% 11/20/22_ | | 02/11/2013 | Heritage | | 3,127,500 | 3,000,000 | 2,991,380 | 2,991,469 | | 80 | | 80 | | 2,991,548 | | 135,952 | 135,952 | 30,375 | 11/20/2022 |
| | ALTERRA FINANCE LLC    6.250% | | | | | | | | | | | | | | | | | | | |
| 02153L-AA-2 | 09/30/20___ | | 02/11/2013 | Heritage | | 11,554,400 | 10,000,000 | 9,999,983 | 9,999,983 | | | | | | 9,999,983 | | 1,554,417 | 1,554,417 | 227,431 | 09/30/2020 |
| 02369A-AG-1 | AMERICAN ACHIEVEMENT COR____ | | 07/31/2013 | Paydown | | 2,757,425 | 2,710,000 | 2,745,650 | 2,732,147 | | (3,926) | | (3,926) | | 2,728,221 | | 29,204 | 29,204 | 260,765 | 04/15/2016 |
| 023767-AA-4 | AMER AIRLN PT TRS 11-1____ | | 07/31/2013 | Paydown | | 1,327,590 | 1,327,590 | 1,325,050 | 1,324,945 | | 2,645 | | 2,645 | | 1,327,590 | | | | 52,238 | 08/31/2017 |
| 02640F-AD-1 | ASPIRT 2010-1A A4    5.650% 03/25/40 | | 02/11/2013 | Paydown | | 2,129,288 | 2,000,000 | 2,090,000 | 2,019,610 | | (29) | | (29) | | 2,019,581 | | 109,707 | 109,707 | 21,972 | 03/25/2041 |
| | American Tower Corp    4.700% | | | | | | | | | | | | | | | | | | | |
| 03027X-AA-8 | 03/15/22___ | | 03/15/2013 | Paydown | | 3,851,280 | 3,000,000 | 7,984,800 | 7,985,815 | | 139 | | 139 | | 7,985,955 | | 865,325 | 865,325 | 152,489 | 03/15/2022 |
| 032095-AB-7 | AMPHENOL CORP    4.000% 02/01/22_ | | 02/11/2013 | Heritage | | 1,586,220 | 1,500,000 | 1,496,190 | 1,496,491 | | 138 | | 138 | | 1,496,527 | | 89,693 | 89,693 | 152,490 | 02/01/2022 |
| 03523T-AT-5 | ANHEUSER-BUSCH INBEV WOR___ | | 02/11/2013 | Paydown | | 1,060,480 | 1,000,000 | 1,075,699 | 1,064,059 | | (5,496) | | (5,496) | | 1,058,563 | | 1,927 | 1,927 | 15,903 | 04/15/2015 |
| | APOLLO INVESTMENT    6.250% | | | | | | | | | | | | | | | | | | | |
| 03761U-A*-7 | 10/04/15___ | | 02/11/2013 | Heritage | | 12,600,000 | 12,000,000 | 12,000,000 | 12,000,000 | | | | | | 12,000,000 | | 600,000 | 600,000 | 264,583 | 10/04/2015 |
| 037933-AE-6 | APRIA HEALTHCARE GROUP IN____ | | 05/06/2013 | Various | | 3,507,980 | 3,412,000 | 3,419,320 | 3,411,685 | | 96,295 | | 96,295 | | 3,507,980 | | | | 197,256 | 11/01/2014 |
| 037933-AG-1 | APRIA HEALTHCARE GROUP IN____ | | 05/06/2013 | Various | | 354,753 | 346,000 | 350,458 | 349,521 | | (2,440) | | (2,440) | | 347,081 | | | | 32,161 | 11/01/2014 |
| 037933-AG-1 | APRIA HEALTHCARE GROUP IN____ | | 05/06/2013 | Call    103.0940 | | 364,953 | 354,000 | 360,638 | 357,022 | | 7,351 | | 7,351 | | 364,953 | | | | 22,512 | 11/01/2014 |
| 04542B-AU-3 | ARC 2005-A2I AA    4.780% 06/25/35 | | 12/01/2013 | Paydown | | 397,038 | 367,038 | 367,112 | 367,580 | | 9,458 | | 9,458 | | 397,038 | | | | 9,650 | 06/29/2024 |
| 04916A-BE-5 | A-D LAND ESTATLAS AIR (N)22___ | | 12/01/2013 | Paydown | | 118,448 | 118,448 | 122,297 | 121,225 | | (2,777) | | (2,777) | | 118,448 | | | | 6,466 | 04/01/2015 |
| | AVON ASSET FUNDING CORP____ | | | | | | | | | | | GUGGENHEIM LIQUIDITY | | | | | | | | | |
| 054006-AA-9 | SERVICES____ | | 07/19/2013 | Paydown | | 20,000,000 | 20,000,000 | 18,425,000 | 19,722,259 | | 277,741 | | 277,741 | | 20,000,000 | | | | 1,198,622 | 07/20/2033 |
| 05524W-AL-9 | BWLDB 2012-C61 B    6.786% 04/13/17_ | | 02/11/2013 | Paydown | | 1,054,107 | 1,000,000 | 999,971 | 999,893 | | (6) | | (6) | | 999,887 | | 54,220 | 54,220 | 5,844 | 04/13/2017 |
| | BBUBS 2012-SHOW A    4.026% | | | | | | | | | | | GUGGENHEIM LIQUIDITY | | | | | | | | | |
| 05538U-AJ-2 | 11/05/24___ | | 02/11/2013 | Paydown | | 8,755,630 | 10,000,000 | 9,346,267 | 9,351,546 | | 40,246 | | 40,246 | | 9,391,792 | | (636,162) | (636,162) | 441,742 | 08/05/2024 |
| | Walgreens Store #5210    6.800% | | | | | | | | | | | | | | | | | | | |
| 05547Q-AA-5 | 07/__ | | 02/11/2013 | Heritage | | 1,182,007 | 1,080,939 | 1,140,609 | 1,112,439 | | (446) | | (446) | | 1,111,993 | | 70,014 | 70,014 | 2,042 | 07/01/2019 |
| | Walgreens Store #5210    6.800% | | | | | | | | | | | | | | | | | | | |
| 05547Q-AA-5 | 07/01/19___ | | 02/11/2013 | Heritage | | 22,284 | 22,284 | 23,514 | 22,933 | | (649) | | (649) | | 22,284 | | | | 12,440 | 07/01/2019 |
| 05592T-AB-6 | BMC Software Inc    4.250% 02/15/22_ | | 09/10/2013 | Tender Offer | | 812,000 | 800,000 | 809,372 | 809,571 | | (1,854) | | (1,854) | | 826,879 | | (14,879) | (14,879) | 36,361 | 02/15/2022 |
| 05946X-Y2-1 | BAFC 2005-B 2A3    6.000% 01/25/36_ | | 04/01/2013 | Paydown | | 616,998 | 616,998 | 614,973 | 614,581 | | 2,417 | | 2,417 | | 616,998 | | | | 7,280 | 07/25/2036 |
| 05947U-5D-6 | Banc of America    5.461% 09/10/47_ | | 02/11/2013 | Paydown | | 18,000 | 18,000 | 17,723 | 17,733 | | 267 | | 267 | | 18,000 | | | | 539 | 09/20/2014 |
| 071613-BC-2 | Baxter Intl    4.250% 03/15/20__ | | 05/03/2013 | First Boston Corp., The__ | | 774,077 | 675,000 | 769,520 | 764,728 | | (4,017) | | (4,017) | | 760,711 | | 13,365 | 13,365 | 18,567 | 03/15/2020 |
| 084423-AR-1 | WR BERKLEY CORP    5.375% 09/15/20_ | | 02/11/2013 | Heritage | | 1,655,632 | 1,480,000 | 1,564,375 | 1,558,120 | | (992) | | (992) | | 1,557,128 | | 38,504 | 38,504 | 23,262 | 09/15/2020 |
| 084423-AR-1 | WR BERKLEY CORP    4.625% 03/15/22_ | | 02/11/2013 | Heritage | | 5,359,250 | 5,000,000 | 4,982,820 | 4,983,911 | | 159 | | 159 | | 4,984,070 | | 375,180 | 375,180 | 103,750 | 03/15/2022 |
| 084664-BE-4 | Berkshire Hathaway Fin____ | | 02/11/2013 | Cantor Fitzgerald | | 597,245 | 500,000 | 600,115 | 593,213 | | (3,347) | | (3,347) | | 589,866 | | 7,379 | 7,379 | 2,500 | 05/15/2018 |
| | GOVERNMENT OF BERMUDA    4.138% | | | | | | | | | | | | | | | | | | | |
| 085209-AB-0 | 01/03/23___ | | 02/11/2013 | Heritage | | 21,290,000 | 20,000,000 | | 20,000,000 | | | | | | 20,000,000 | | 1,290,000 | 1,290,000 | 501,158 | 01/03/2023 |
| 09064A-AE-1 | BRUMED REALTY LP    6.125% 04/15/20 | | 02/11/2013 | Heritage | | 2,328,400 | 2,000,000 | 2,125,500 | 2,358,152 | | 195 | | 195 | | 1,984,280 | | 344,120 | 344,120 | 65,273 | 04/15/2020 |
| 09202E-AE-6 | BLACK 2005-1A C    1.055% 06/20/17__ | | 02/11/2013 | Paydown | | 2,573,067 | 2,750,000 | 2,316,875 | 2,358,152 | | 9,430 | | 9,430 | | 2,367,583 | | 205,474 | 205,474 | 4,368 | 04/06/2017 |
| | Blackrock Senior Income Series | | | | | | | | | | | | | | | | | | | |
| 09250A-AB-1 | 2004-1A B___ | | 02/11/2013 | Paydown | | 3,787,896 | 4,000,000 | 3,787,895 | 3,787,895 | | | | | | 3,787,895 | | 1 | 1 | 8,450 | 09/15/2016 |
| 09774X-AT-0 | Bombardier Capital Corp 1999-A A2__ | | 02/11/2013 | Paydown | | 807,054 | 817,521 | 807,054 | 807,054 | | | | | | 807,054 | | | | 19,423 | 09/15/2016 |
| 09774X-AT-0 | Bombardier Capital Corp 1999-A A2__ | | 02/11/2013 | Paydown | | 18,828 | 18,828 | 18,828 | 18,828 | | 244 | | 244 | | 18,828 | | 1 | 1 | 148 | 09/15/2013 |
| | Bond Lease Corp VII Sec Lease Oblig | | | | | | | | | | | | | | | | | | | |
| 09789X-BD-5 | | | 12/15/2013 | Redemption    100.0000 | | 677,544 | 677,544 | 673,854 | 675,142 | | 2,402 | | 2,402 | | 677,544 | | | | 39,555 | 01/15/2014 |
| | Boston Properties LP    3.700% | | | | | | | | | | | | | | | | | | | |
| 10112R-AT-1 | 11/15/18___ | | 02/11/2013 | Cantor Fitzgerald | | 1,697,235 | 1,500,000 | 1,671,910 | 1,664,018 | | (3,844) | | (3,844) | | 1,660,174 | | 37,060 | 37,060 | 44,776 | 11/15/2018 |
| 10623*-AH-4 | BRAZOS SANDY CREEK COTP UTIL___ | | 02/30/2013 | Redemption    100.0000 | | 91,667 | 91,667 | 91,667 | 91,667 | | | | | | 91,667 | | | | 191,704 | 06/30/2024 |
| | Bulab Holdings, Inc.    4.930% | | | | | | | | | | | | | | | | | | | |
| 12015J-A*-2 | 09/30/15___ | | 02/11/2013 | Redemption    100.0000 | | 336,078 | 336,078 | 336,078 | 336,078 | | | | | | 336,078 | | | | 34,383 | 09/30/2015 |
| 12046Z-AA-4 | BUMBLE BEE ACQUISITION CO____ | | 09/30/2013 | Paydown | | 5,216,580 | 4,764,000 | 4,598,590 | 4,440,390 | | 14,431 | | 14,431 | | 4,640,805 | | 575,775 | 575,775 | 205,368 | 12/15/2017 |
| 120568-AU-6 | Bunge Ltd. Finance Corp.____ | | 02/11/2013 | Paydown | | 1,069,360 | 1,000,000 | 1,051,594 | 1,045,893 | | (2,768) | | (2,768) | | 1,043,091 | | 26,269 | 26,269 | 20,650 | 05/15/2018 |
| 12479K-AH-0 | CALTO 2012-1A A    4.700% 07/01/42_ | | 02/11/2013 | Paydown | | 288,170 | 288,170 | 288,111 | 288,114 | | 57 | | 57 | | 288,170 | | | | 3,332 | 11/16/2016 |
| 124857-AD-5 | CBS CORP    5.750% 04/15/20___ | | 02/11/2013 | Heritage | | 3,593,280 | 3,000,000 | 2,996,310 | 2,997,175 | | 35 | | 35 | | 2,997,211 | | 596,069 | 596,069 | 55,583 | 04/15/2020 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - PART 4

Showing all Long-Term Bonds and Stocks **SOLD, REDEEMED** or Otherwise **DISPOSED OF** During Current Year

| 1 CUSIP Identi-fication | 2 Description | 3 F o r e i g n | 4 Disposal Date | 5 Name of Purchaser | 6 Number of Shares of Stock | 7 Consideration | 8 Par Value | 9 Actual Cost | 10 Prior Year Book/Adjusted Carrying Value | 11 Unrealized Valuation Increase/(Decrease) | 12 Current Year (Amortization)/Accretion | 13 Current Year's Other-Than-Temporary Impairment Recognized | 14 Total Change in B/A. C.V. (11+12-13) | 15 Total Foreign Exchange Change in B/A. C.V. | 16 Book/Adjusted Carrying Value at Disposal Date | 17 Foreign Exchange Gain (Loss) on Disposal | 18 Realized Gain (Loss) on Disposal | 19 Total Gain (Loss) on Disposal | 20 Bond Interest/Stock Dividends Received During Year | 21 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12502Y-AF-8... | CORN 2012-CA C   4.750% 07/10/22... | | 02/11/2013, | Heritage, | | 15,600,000 | 15,600,000 | 15,000,000 | 15,000,000 | | | | | | 15,000,000 | | 600,000 | 600,000 | 120,729 | 07/10/2022 |
| 12542K-AH-7... | CHS  Inc   5.250% 09/21/14......... | | 09/21/2013, | Redemption    100.0000, | | 650,000 | 650,000 | 650,000 | 650,000 | | | | | | 650,000 | | | | 51,188 | 09/21/2014, |
| 12550B-BS-7... | CVBNA CORP   4.000% 02/15/22....... | | 02/11/2013, | Heritage, | | 8,745,200 | 8,000,000 | 7,923,360 | 7,930,029 | | .702 | | .702 | | 7,930,731 | | 814,469 | 814,469 | 166,444 | 11/15/2021, |
| 12667J-DF-6... | Countrywide Asset-Backed... | | 12/15/2013, | Paydown, | | 130,487 | 130,487 | 79,271 | 82,428 | | -48,058 | | -48,058 | | 130,487 | | | | 307 | 12/15/2021, |
| 12672*-AA-0... | CTL - CYS WAKEFIELD BA... | | 12/15/2013, | Redemption    100.0000, | | 80,587 | 80,587 | 80,587 | 80,587 | | | | | | 80,587 | | | | 232,365 | 10/15/2017, |
| 12803F-AA-4... | CAJUN 2011-1A A2   5.995% 02/20/47. | | 02/11/2013, | Heritage, | | 14,367,230 | 13,172,727 | 13,172,727 | 13,172,727 | | | | | | 13,172,727 | | | | 176,498 | 03/07/2016, |
| 13056R-AA-4... | CRART 2012-1  A   1.180% 08/15/17.. | | 02/11/2013, | Heritage, | | 8,940,149 | 8,941,455 | 8,940,149 | 8,940,149 | | | | | | 8,940,149 | | | | 16,413 | 03/24/2015, |
| 13056R-AA-4... | CRART 2012-1  A   1.180% 08/15/17.. | | 01/15/2013, | Paydown, | | 332,923 | 332,923 | 332,875 | 332,875 | | .49 | | .49 | | 332,923 | | | | 327 | 02/24/2015, |
| 13733S-AC-0... | CHREY ASSET FUNDING TRUST 4-3..... | | 02/11/2013, | Heritage, | | 24,000,000 | 24,000,000 | 24,000,000 | 24,000,000 | | | | | | 24,000,000 | | | | 276,667 | 12/15/2022, |
| 13875S-AE-3... | Canyon Capital CLO, Ltd.  2004-1A B... | | 07/15/2013, | Paydown, | | 5,000,000 | 5,000,000 | 5,000,000 | 5,000,000 | | | | | | 5,000,000 | | | | 6,009 | 01/25/2019, |
| 14056G-AF-5... | CAPS 2006-2A APT   1.687% 05/20/14. | | 04/20/2013, | Paydown, | | 1,726,466 | 1,726,466 | 1,692,800 | 1,695,123 | | -31,343 | | -31,343 | | 1,726,466 | | | | 6,020 | 05/20/2014, |
| 14064C-AC-1... | CAPITOL PARK FA BACKED TRUST 4... | | 12/15/2013, | Paydown, | | 5,900,000 | 5,900,000 | 5,900,000 | 5,900,000 | | | | | | 5,900,000 | | | | 58,508 | 11/15/2022, |
| | CPBRK 2007-4ETC A1   5.746%....... | | | | | | | | | | | | | | | | | | | |
| 14069B-AA-2... | 02/10/52.......................... | | 12/10/2013, | Paydown, | | 19,893 | 19,893 | 18,302 | 18,303 | | 1,590 | | 1,590 | | 19,893 | | | | 625 | 07/11/2039, |
| | Carlson Companies Inc   5.220%.... | | | | | | | | | | | | | | | | | | | |
| 14280*-AL-0... | 06/10/15.......................... | | 06/16/2013, | Redemption    100.0000, | | 442,857 | 442,857 | 442,857 | 442,857 | | | | | | 442,857 | | | | 23,117 | 06/16/2015, |
| 14414T-CX-4... | Carolina Power & Light............ | | 03/11/2013, | Cantor Fitzgerald, | | 1,127,220 | 1,000,000 | 1,148,075 | 1,129,899 | | -8,613 | | -8,613 | | 1,121,285 | | -5,935 | -5,935 | 12,979 | 12/15/2015, |
| 14574K-AE-2... | CARS 2010-1 A   5.730% 12/01/38... | | 12/15/2013, | Paydown, | | 300,671 | 300,671 | 300,671 | 300,671 | | .14 | | .14 | | 300,671 | | 1 | 1 | 9,300 | 01/03/2016, |
| 14954R-AC-1... | Cavalry CLO LTD 2006-1A COM1...... | | 02/11/2013, | Heritage, | | 7,245,360 | 8,000,000 | 7,245,359 | 7,245,359 | | | | | | 7,245,359 | | | | | 03/15/2022, |
| 15641S-AF-8... | CENT 2004-7A B2   1.636% 01/30/16. | | 12/15/2013, | Redemption    100.0000, | | 1,493,232 | 5,000,000 | 1,357,500 | 1,379,498 | | -4,707 | | -4,707 | | 1,384,205 | | 109,027 | 109,027 | 7,416 | 01/30/2016, |
| 15642T-AC-2... | Centurion CDO 8 Ltd. 2005-8A B2.... | | 02/11/2013, | Heritage, | | 4,756,500 | 5,000,000 | 4,756,500 | 4,756,500 | | | | | | 4,756,500 | | | | 18,849 | 03/05/2020, |
| 15671T-AU-2... | Cerberus Offshore Levered......... | | 02/11/2013, | Heritage, | | 5,750,000 | 5,750,000 | 5,750,000 | 5,750,000 | | | | | | 5,750,000 | | | | 73,870 | 03/03/2016, |
| | | | | QUGGENHEIM LIQUIDITY, | | | | | | | | | | | | | | | | |
| 15677U-AA-6... | CERIDIAN CORP   8.875% 07/15/19... | | 08/20/2013, | SERVICES, | | 1,135,000 | 1,000,000 | 1,000,000 | 1,000,000 | | | | | | 1,000,000 | | 135,000 | 135,000 | 99,351 | 07/15/2019, |
| 16724*-AB-7... | Chicago Baseball Holdings......... | | 02/11/2013, | Heritage, | | 1,139,190 | 1,000,000 | 1,000,000 | 1,000,000 | | | | | | 1,000,000 | | 139,190 | 139,190 | 37,190 | 10/15/2022, |
| 17296T-EY-9... | Citigroup Inc   8.500% 05/22/19... | | 02/11/2013, | Heritage, | | 1,344,640 | 1,000,000 | 1,217,640 | 1,201,573 | | -3,138 | | -3,138 | | 1,198,435 | | 146,205 | 146,205 | 38,653 | 05/22/2019, |
| | CMALT 2006-A1 1A1   5.750%........ | | | | | | | | | | | | | | | | | | | |
| 17306A-AA-7... | 04/25/36.......................... | | 12/01/2013, | Paydown, | | 236,470 | 236,470 | 205,138 | 209,693 | | 26,778 | | 26,778 | | 236,470 | | | | 6,962 | 05/10/2027, |
| 19121G-AU-4... | Coca - Cola Co   1.800% 09/01/16.. | | 03/11/2013, | Citigroup, | | 698,153 | 675,000 | 699,365 | 698,898 | | -1,160 | | -1,160 | | 695,732 | | 2,420 | 2,420 | 6,514 | 09/01/2016, |
| 19345R-AH-7... | COLEMAN CABLE INC SR NT 9....... | | 08/20/2013, | Various, | | 3,998,438 | 3,750,000 | 3,743,750 | 3,744,844 | | .526 | | .526 | | 3,745,369 | | 253,068 | 253,068 | 345,000 | 02/15/2018, |
| 19716Q-AE-7... | COLTS 2007-1A C   1.045% 03/20/21. | | 06/20/2013, | Heritage, | | 3,684,100 | 5,000,000 | 3,486,500 | 5,346,865 | | | | | | 3,542,682 | | | | 16,157 | 01/30/2016, |
| 20162U-AB-1... | COMMERCIAL BARGE LINE CO........ | | 04/21/2013, | Call    109.0056, | | 3,542,682 | 3,250,000 | 3,527,813 | 3,448,283 | | 94,399 | | 94,399 | | 3,542,682 | | 311,458 | 311,458 | 07/15/2017, |
| 20536J-AH-4... | Computer Sciences Corp........... | | 02/11/2013, | Heritage, | | 7,310,450 | 7,000,000 | 6,977,670 | 6,978,175 | | .197 | | .197 | | 6,978,372 | | 332,078 | 332,078 | 125,736 | 09/15/2022, |
| | Connecticut Valley Structured.... | | | | | | | | | | | | | | | | | | | |
| 20779M-AE-8... | Credit CDO........................ | | 02/11/2013, | Heritage, | | 6,075,000 | 7,500,000 | 6,075,000 | 6,075,000 | | | | | | 6,075,000 | | | | 9,800 | 03/23/2023, |
| | Consolidated Edison   4.450%..... | | | | Prudential Securities, | | | | | | | | | | | | | | | |
| 209111-EZ-2... | 06/15/20.......................... | | 05/03/2013, | INC, | | 756,769 | 650,000 | 760,763 | 755,325 | | -4,578 | | -4,578 | | 750,748 | | 6,021 | 6,021 | 11,490 | 06/15/2020, |
| 210795-QA-1... | CONTL AIRLNS 2012-1   6.250%...... | | 04/11/20......................... | | | 1,060,000 | 1,000,000 | 1,000,000 | 1,000,000 | | | | | | 1,000,000 | | 60,000 | 60,000 | 20,833 | 04/11/2020, |
| | CONTL AIRLNS 2012-1   5.500%...... | | | | | | | | | | | | | | | | | | | |
| 210795-UC-7... | 10/29/20.......................... | | 02/11/2013, | Heritage, | | 3,135,000 | 3,000,000 | 3,000,000 | 3,000,000 | | | | | | 3,000,000 | | 135,000 | 135,000 | 58,667 | 10/29/2020, |
| 21702D-AD-5... | CooreTek, Inc.   5.300% 06/15/15.. | | 02/11/2013, | Redemption    100.0000, | | 1,183,333 | 1,183,333 | 1,183,333 | 1,183,333 | | | | | | 1,183,333 | | | | 94,075 | 06/15/2015, |
| 21970R-AB-2... | Coronado CDO, Ltd. 1A B1.......... | | 03/12/2013, | Heritage, | | 1,900,000 | 5,000,000 | 1,291,464 | 366,300 | | 1,125,164 | | 1,125,164 | | 1,291,464 | | 608,516 | 608,516 | 53,111 | 09/04/2038, |
| 220027-AF-1... | Corporate Property Investors Notes_E | | 05/06/2013, | Wells Fargo, | | 9,181,170 | 5,000,000 | 9,000,000 | | | | | | | 9,000,000 | | 181,170 | 181,170 | 445,160 | 09/01/2013, |
| | | | | J.P. Morgan Securities, | | | | | | | | | | | | | | | | |
| 22040M-AA-5... | Corsair Jersey   0.718% 12/20/24.. | | 10/10/2013, | Inc, | | 4,828,125 | 5,000,000 | 5,000,000 | 5,000,000 | | | | | | 5,000,000 | | 32,258 | 32,258 | 02/20/2024, |
| 224607-AD-1... | CRTOS 2007-1A B   1.339% 05/19/21. | | 02/11/2013, | Heritage, | | 428,089 | 5,000,000 | 450,000 | 421,534 | | 1,688 | | 1,688 | | 423,222 | | 4,866 | 4,866 | 05/19/2021, |
| 22696R-AK-4... | Crystal River 2005-1A B........... | | 08/13/2013, | Bancamerica, | | 7,000 | 7,000,000 | 25,900 | 25,970 | | | | | | 25,970 | | -18,970 | -18,970 | 55,250 | 03/02/2046, |
| 22966R-AA-4... | CUBESMART   4.800% 07/15/22....... | | 02/11/2013, | Heritage, | | 9,774,990 | 9,000,000 | 9,043,230 | 9,041,653 | | -370 | | -370 | | 9,041,278 | | 733,712 | 733,712 | 270,000 | 04/15/2022, |
| | DCP MIDSTREAM LLC   4.750%........ | | | | | | | | | | | | | | | | | | | |
| 23311R-AE-6... | 09/30/21.......................... | | 02/11/2013, | Heritage, | | 4,250,800 | 4,000,000 | 3,998,040 | 3,998,307 | | .18 | | .18 | | 3,998,325 | | 252,475 | 252,475 | 09/30/2021, |
| 24240Y-AE-1... | Dean Witter Discover & Co Debenture_E | | 03/12/2013, | Various, | | 5,173,300 | 5,000,000 | 5,015,260 | 5,002,110 | | -541 | | -541 | | 5,001,569 | | 171,731 | 171,731 | 140,625 | 10/15/2013, |
| 24739R-AA-8... | Delta Air Lines 2011-1........... | | 02/11/2013, | Heritage, | | 61,486 | 61,486 | 61,486 | 61,744 | | -258 | | -258 | | 61,486 | | | | 281 | 11/20/2016, |
| 24921R-AC-1... | Denali Capital CLO V, Ltd. 5A B... | | 10/28/2013, | Paydown, | | 444,176 | 444,176 | 444,176 | 444,176 | | | | | | 444,176 | | | | 6,944 | 08/15/2020, |
| 25272T-AH-0... | DEXT 2006-1 A   3.910% 03/20/26... | | 10/20/2013, | Paydown, | | 1,374,309 | 1,374,309 | 1,374,309 | 1,374,309 | | | | | | 1,374,309 | | | | 63,204 | 10/20/2026, |
| 25389J-AH-0... | DIGITAL REALTY TRUST LP.......... | | 02/11/2013, | Heritage, | | 11,076,461 | 9,994,300 | 9,529,590 | 9,561,308 | | -1,676 | | -1,676 | | 9,562,984 | | 1,513,477 | 1,513,477 | 300,581 | 02/01/2020, |
| 25759T-AC-4... | Dpabo 2007-1 A2   0.886% 12/03/36. | | 10/10/2013, | Inc, | | 505,154 | 505,154 | 506,154 | 506,154 | | | | | | 506,154 | | | | 17,115 | 08/20/2036, |
| 26223N-AD-7... | DRUG 2012-1 A1   5.494% 04/19/19.. | | 10/10/2013, | Paydown, | | 526,150 | 526,154 | 506,154 | 506,154 | | | | | | 506,154 | | | | 59,641 | 11/03/2016, |
| 26223U-AB-5... | DRUG ROYALTY   4.474% 10/15/17.... | | 03/20/2013, | Heritage, | | 9,665,078 | 9,768,862 | 9,665,082 | 9,665,082 | | | | | | 9,665,082 | | | | 77,650 | 04/01/2017, |
| 26223U-AB-5... | DRUG ROYALTY   4.474% 10/15/17.... | | 10/15/2013, | Paydown, | | 231,108 | 231,108 | 228,652 | 228,652 | | 2,456 | | 2,456 | | 231,108 | | -4 | -4 | 1,091 | 10/15/2017, |
| 26441Y-AU-1... | Duke Realty LP   6.750% 03/15/20.. | | 02/11/2013, | Heritage, | | 6,045,450 | 5,000,000 | 4,999,150 | 4,999,166 | | .6 | | .6 | | 4,999,172 | | 1,046,278 | 1,046,278 | 136,875 | 03/15/2020, |
| | Dun & Bradstreet Corp   4.375%.... | | | | | | | | | | | | | | | | | | | |
| 26483E-AD-5... | 12/01/22.......................... | | 02/11/2013, | Heritage, | | 4,085,120 | 4,000,000 | 3,961,327 | 3,961,327 | | .350 | | .350 | | 3,961,677 | | 123,443 | 123,443 | 33,056 | 12/01/2022, |
| 26817C-AB-7... | DYNCORP INTL INC SR NT 10........ | | 06/14/2013, | Paydown, | | 61,486 | 61,486 | 3,347,612 | 3,980,142 | | 5,619 | | 5,619 | | 3,347,612 | | 94,280 | 94,280 | 347,200 | 07/01/2017, |
| 26875P-AF-6... | EOG Resources   2.950% 06/01/15... | | 03/11/2013, | Cantor Fitzgerald, | | 1,048,910 | 1,000,000 | 1,053,149 | 1,045,400 | | -3,670 | | -3,670 | | 1,041,722 | | 7,188 | 7,188 | 8,440 | 06/01/2015, |
| | Eastern Energy Ltd.   7.250%...... | | | | | | | | | | | | | | | | | | | |
| 27636P-AF-6... | 12/07/16.......................... | | 02/11/2013, | Heritage, | | 3,538,020 | 3,000,000 | 3,937,320 | 3,328,357 | | -8,763 | | -8,763 | | 3,319,594 | | 218,426 | 218,426 | 84,583 | 12/07/2016, |
| 277345-AE-4... | EASTLAND CLO I   0.572% 05/01/22.. | | 02/11/2013, | Heritage, | | 840,080 | 1,000,000 | 710,000 | 740,505 | | 2,610 | | 2,610 | | 743,115 | | 96,965 | 96,965 | 1,817 | 05/01/2022, |
| 292100-AA-5... | EMPIRE TODAY LLC   11.375% 02/01/17 | | 03/22/2013, | Jeffries & Company, | | 26,125 | 25,000 | 26,008 | 25,734 | | -49 | | -49 | | 25,686 | | 439 | 439 | 1,864 | 02/01/2017, |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 4

Showing all Long-Term Bonds and Stocks SOLD, REDEEMED or Otherwise DISPOSED OF During Current Year

E14.3

| 1 CUSIP Identi-fication | 2 Description | 3 F o r e i g n | 4 Disposal Date | 5 Name of Purchaser | 6 Number of Shares of Stock | 7 Consideration | 8 Par Value | 9 Actual Cost | 10 Prior Year Book/Adjusted Carrying Value | 11 Unrealized Valuation Increase/ (Decrease) | 12 Current Year (Amortization)/ Accretion | 13 Current Year's Other-Than-Temporary Impairment Recognized | 14 Total Change in B/A C.V. (11+12-13) | 15 Total Foreign Exchange Change in B/A. C.V. | 16 Book/Adjusted Carrying Value at Disposal Date | 17 Foreign Exchange Gain (Loss) on Disposal | 18 Realized Gain (Loss) on Disposal | 19 Total Gain (Loss) on Disposal | 20 Bond Interest/Stock Dividends Received During Year | 21 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292347-AB-7... | EMPOR 2005-1N B1       0.793% 10/12/18 | | 10/12/2013 | Paydown. | | 2,000,000 | 2,000,000 | 1,520,625 | 1,694,168 | | 305,852 | | 305,852 | | 2,000,000 | | | | .55,102 | 10/12/2018. |
| 30067A-AA-6... | Excel Parabukes Senior Bond............... | | 11/01/2013 | Various. | | 1,520,000 | 1,520,000 | 1,520,000 | 1,520,000 | | | | | | 1,520,000 | | | | .360,504 | 02/06/2015. |
| 302154-BC-2... | Export-Import BK Korea..................... | | 04/15/2013 | Various. | | 11,448,277 | 10,000,000 | 9,962,700 | 9,964,779 | | .835 | | .835 | | 9,965,614 | | 1,482,663 | 1,482,663 | .252,176 | 04/11/2022. |
| 30250L-AA-5... | FCCFS 2010-1A B    4.417% 03/31/17... | | 03/22/2013 | Call       100.0000. | | 8,000,000 | 8,000,000 | 7,853,750 | 7,968,068 | | 31,932 | | 31,932 | | 8,000,000 | | | | .99,020 | 03/31/2017. |
| 30251T-AA-7... | 01/05/18................................. | | 01/07/2013 | Redemption     100.0000. | | 651,819 | 651,819 | 651,819 | 651,819 | | | | | | 651,819 | | | | .185,488 | 11/10/2015. |
| 303250-B*-4... | FAIR ISAAC CORP    6.710% 05/07/15........ | | 02/11/2013 | Heritage. | | 1,070,060 | 1,000,000 | 1,022,389 | 999,571 | | (1,017) | | (1,017) | | 1,021,373 | | 48,687 | 48,687 | .17,521 | 05/07/2015. |
| 32052N-BU-5... | 1st Financial Bank USA................... | | 11/15/2013 | Call       100.0000. | | 1,000,000 | 1,000,000 | 999,904 | 999,971 | | .29 | | .29 | | 1,000,000 | | | | .39,833 | 11/15/2013. |
| 32055G-P5-8... | First Horizon Mortgage 2005-8 3A24.. | | 02/11/2013 | Heritage. | | 19,107,019 | 20,656,237 | 18,578,281 | 18,579,281 | | | | | | 18,578,281 | | 742,732 | 742,732 | .193,385 | 11/22/2016. |
| 32086T-AB-0... | FIRST MIDWEST BANCORP INC............... | | 02/11/2013 | Heritage. | | 15,680,250 | 15,000,000 | 14,920,052 | 14,935,832 | | 1,687 | | 1,687 | | 14,937,518 | | 742,732 | 742,732 | .193,385 | 11/22/2016. |
| 341099-CW-9... | Progress Energy Florida................. | | 05/03/2013 | MIZUHO SECURITIES USA. | | 1,168,910 | 1,000,000 | 1,157,996 | 1,150,061 | | (6,656) | | (6,656) | | 1,143,405 | | 25,505 | 25,505 | .27,426 | 04/01/2020. |
| 34410T-AD-1... | FN LEVERAGED CAPITAL FUND............... | | 02/11/2013 | Heritage. | | 1,802,702 | 2,000,000 | 1,640,000 | 1,674,666 | | 7,238 | | 7,238 | | 1,681,904 | | 120,798 | 120,798 | .5,251 | 11/16/2014. |
| 34956X-AB-6... | FCI1       0.614% 10/15/17............. | | 12/31/2013 | Various. | | 3,132,299 | 3,655,917 | 3,468,384 | 3,128,115 | | | | | | 3,128,115 | | 4,184 | 4,184 | .7,307 | 04/29/2035. |
| 34956X-AE-0... | FCI1       0.674% 10/15/17............. | | 12/31/2013 | Various. | | 1,881,027 | 2,202,587 | 1,861,186 | 1,861,186 | | | | | | 1,861,186 | | 19,841 | 19,841 | .4,509 | 04/29/2035. |
| 358428-4E-4... | FMCL0 2004-1A C2    5.983% 01/15/19. | | 02/11/2013 | Heritage. | | 1,560,000 | 1,500,000 | 1,531,875 | 1,518,049 | | .279 | | .279 | | 1,518,328 | | 41,672 | 41,672 | .28,918 | 01/15/2019. |
| | GAMCO INVESTORS INC    5.875%............ | | | | | | | | | | | | | | | | | | | |
| 361438-AB-0... | 06/01/23................................. | | 06/01/2013 | Paydown. | | 3,333,777 | 3,000,000 | 3,000,000 | 3,000,000 | | | | | | 3,000,000 | | 333,777 | 333,777 | .34,271 | 06/01/2023. |
| | GANCA 2007-HXXW A    6.107%............ | | | | | | | | | | | | | | | | | | | |
| 36108Y-AF-2... | 08/10/52................................. | | 12/10/2013 | Paydown. | | 6,110 | 6,110 | 5,951 | 5,952 | | .158 | | .158 | | 6,110 | | | | .327 | 04/14/2040. |
| | GAS WORLDWIDE INC    9.750%............ | | | | | | | | | | | | | | | | | | | |
| 36190O-AB-2... | 06/15/15................................. | | 08/20/2013 | Goldman Sachs & Co........ | | 1,543,125 | 1,500,000 | 1,496,250 | 1,497,894 | | .506 | | .506 | | 1,498,400 | | 44,725 | 44,725 | .100,750 | 06/15/2015. |
| 36192H-AL-8... | GSMS 2012-ALCH D    4.129% 04/10/34. | | 04/10/2013 | Various. | | 5,083,995 | 5,000,000 | 4,838,748 | 4,842,939 | | 1,474 | | 1,474 | | 4,844,413 | | 239,582 | 239,582 | .40,147 | 04/10/2034. |
| 36228E-BB-5... | GSR Mortgage Securities Corp II,....... | | 02/11/2013 | Heritage. | | 2,000,000 | 2,000,000 | 2,001,875 | 2,000,795 | | (795) | | (795) | | 2,000,000 | | | | .119,198 | 03/06/2020. |
| 36242D-6Y-0... | GSR Mortgage Loan Trust 2005-AF 3A6. | | 02/11/2013 | Heritage. | | 2,108,013 | 2,108,013 | 1,951,588 | 1,987,594 | | 120,429 | | 120,429 | | 2,108,013 | | | | .87,412 | 05/30/2018. |
| | GSR Mortgage Loan Trust GSR 2006-4F | | | | | | | | | | | | | | | | | | | |
| 362650-AG-8... | 2A7..................................... | | 12/05/2013 | GUGGENHEIM LIQUIDITY SERVICES,. | | 2,691,580 | 2,924,637 | 2,896,824 | 2,896,824 | | | | | | 2,896,824 | | (205,245) | (205,245) | .151,087 | 05/25/2036. |
| 362650-AG-8... | GSR Mortgage Loan Trust GSR 2006-4F 2A7. | | 12/05/2013 | Heritage. | | 1,738,030 | 1,813,191 | 1,795,948 | 1,795,948 | | (57,909) | | (57,909) | | 1,738,039 | | 16,759 | 16,759 | .05/25/2036. |
| 36294M-AD-3... | OSCCO 2005    0.738% 02/18/20...... | | 11/18/2013 | Call      100.0000. | | 2,000,000 | 2,000,000 | 1,760,000 | 1,880,057 | | 119,943 | | 119,943 | | 2,000,000 | | 65,250 | 65,250 | .15,868 | 02/18/2025. |
| 369633-AC-7... | GEMC 2005-8A A2    0.848% 06/23/16. | | 02/11/2013 | Heritage. | | 2,872,500 | 3,000,000 | 2,662,500 | 2,797,502 | | 9,748 | | 9,748 | | 2,807,250 | | 65,250 | 65,250 | .4,269 | 03/29/2015. |
| 371633-4D-6... | GNCL0 2007-2A D    4.244% 01/10/16.. | | 04/10/2013 | Paydown. | | 3,300,000 | 3,300,000 | 3,147,474 | 3,147,474 | | 5,859 | | 5,859 | | 3,300,000 | | 32,331 | 32,331 | .72,201 | 01/10/2016. |
| 37333A-JK-6... | Georgia Power       5.400% 06/01/40. | | 03/12/2013 | Cantor Fitzgerald,. | | 1,191,940 | 1,000,000 | 1,177,394 | 1,165,409 | | (5,803) | | (5,803) | | 1,159,609 | | | | .72,201 | 01/10/2016. |
| | Dimeadales CLO, Ltd.    1.142%......... | | | | | | | | | | | | | | | | | | | |
| 378663-40-3... | 11/01/17................................. | | 02/11/2013 | Heritage. | | 6,267,660 | 7,000,000 | 6,267,660 | 6,267,660 | | | | | | 6,267,660 | | | | .24,025 | 11/01/2017. |
| 37875*-AA-2... | GLENN POOL OIL AND GAS SR............. | | 02/11/2013 | Heritage. | | 8,464,632 | 8,883,563 | 8,954,632 | 8,951,061 | | (1,010) | | (1,010) | | 8,950,051 | | 244,437 | 244,437 | .99,474 | 12/31/2013. |
| 37875*-AA-2... | GLENN POOL OIL AND GAS TR............. | | 02/11/2013 | Heritage. | | .98,775 | .98,775 | .99,565 | .99,526 | | (750) | | (750) | | .98,775 | | | | .726 | 12/31/2013. |
| | GTP TOWERS ISSUER LLC    4.436%...... | | | | | | | | | | | | | | | | | | | |
| 379398-AA-8... | 02/15/40................................. | | 02/11/2013 | Heritage. | | 8,329,384 | 8,000,000 | 8,000,000 | 8,000,000 | | | | | | 8,000,000 | | 329,384 | 329,384 | .55,204 | 02/15/2040. |
| 37990Y-AC-0... | GLOBAL AVIATION HOLDINGS.............. | | 02/13/2013 | Taxable Exchange,. | | .15,748 | .433,669 | .425,650 | .160,755 | 264,010 | .405 | | 264,415 | | .431,120 | | (415,372) | (415,372) | | 03/15/2014. |
| 36173A-AC-2... | SOCAP 2011-93A C    4.292% 01/20/19. | | 02/11/2013 | Various. | | 2,356,250 | 2,500,000 | 2,356,250 | 2,356,250 | | | | | | 2,356,250 | | | | .36,596 | 08/07/2017. |
| 38732B-AB-6... | Granite Corporation Inc................. | | 05/01/2013 | Maturity. | | .361,112 | .361,112 | .388,102 | .362,482 | | (1,370) | | (1,370) | | .361,112 | | | | .12,567 | 05/01/2013. |
| 389669-AC-6... | GCL3 2006-1A ATB    0.686% 08/01/18. | | 02/11/2013 | Heritage. | | 2,456,100 | 3,000,000 | 2,408,850 | 2,432,889 | | 50,066 | | 50,066 | | 2,482,955 | | 126,122 | 126,122 | .6,132 | 08/22/2028. |
| 390558-AG-0... | GRTL4 2012-1A C    4.200% 08/15/24.. | | 02/11/2013 | Heritage. | | 2,936,100 | 3,000,000 | 2,936,100 | 2,936,100 | | | | | | 2,936,100 | | | | | 08/15/2024. |
| | Gulf Stream - Compass CLO Ltd.......... | | | | | | | | | | | | | | | | | | | |
| 40255X-AD-0... | 2005-2A C............................... | | 02/11/2013 | Heritage. | | 4,345,775 | 5,000,000 | 4,345,776 | 4,345,776 | | | | | | 4,345,776 | | (1) | (1) | .63,630 | 01/24/2020. |
| | J.P. Morgan Securities. | | | | | | | | | | | | | | | | | | | |
| 402740-AC-8... | Gulfstream Natural Gas,................. | | 05/03/2013 | Inc. | | 1,171,560 | 1,000,000 | 1,151,857 | 1,136,569 | | (13,326) | | (13,326) | | 1,122,743 | | 88,817 | 88,817 | .30,310 | 06/01/2016. |
| 410867-AC-0... | Hanover Insurance Group................. | | 05/03/2013 | Various. | | 3,556,410 | 3,000,000 | 3,580,819 | 3,524,921 | | (1,534) | | (1,534) | | 3,523,387 | | 433,023 | 433,023 | .100,200 | 03/01/2021. |
| 42217K-AB-6... | Health Care REIT    6.125% 04/15/20. | | 05/03/2013 | Various. | | 5,856,000 | 5,000,000 | 4,964,850 | 4,972,506 | | .338 | | .338 | | 4,972,844 | | 883,155 | 883,155 | .360,249 | 04/15/2020. |
| 423074-4P-8... | HJ Heinz Co.    2.850% 03/01/22...... | | 05/03/2013 | Call      100.0000. | | 1,515,000 | 1,500,000 | 1,532,063 | 1,530,796 | | (15,796) | | (15,796) | | 1,515,000 | | | | .35,291 | 03/01/2022. |
| | Hewlett-Packard Co.    2.625%.......... | | | | | | | | | | | | | | | | | | | |
| 428236-BH-2... | 03/15/15................................. | | 05/03/2013 | Wells Fargo,. | | .511,365 | .500,000 | .508,539 | .507,197 | | (1,121) | | (1,121) | | .506,076 | | 5,289 | 5,289 | .7,605 | 03/15/2015. |
| 430042-AA-0... | Highland Capital Mtg Trust-1 C1 A.. | | 06/06/2013 | Paydown. | | .278,750 | .282,259 | .282,259 | .279,039 | | (270) | | (270) | | .278,750 | | | | .11,022 | 06/06/2014. |
| 43707G-AT-6... | Home Depot, Inc.    3.950% 09/15/20. | | 06/03/2013 | RBC. | | 2,266,720 | 2,000,000 | 2,262,493 | 2,277,960 | | (12,217) | | (12,217) | | 2,265,763 | | .567 | .567 | .191,350 | 09/15/2020. |
| 440694-AC-1... | HEADBREAD HOLDING CORP................. | | 02/11/2013 | Various. | | 1,132,463 | 1,055,000 | 1,027,150 | 1,027,150 | | 2,963 | | 2,963 | | 1,030,069 | | 102,394 | 102,394 | .37,442 | 12/15/2016. |
| 442708-AC-8... | Houston Fuel Oil Terminal Co........... | | 12/15/2013 | Redemption    100.0000. | | .254,167 | .254,167 | .254,167 | .254,167 | | | | | | .254,167 | | | | .21,461 | 12/15/2016. |
| 44413G-AD-3... | Hudson Strarits CLO, Ltd. 2004-1A C... | | 04/05/2013 | Paydown. | | 5,000,000 | 5,000,000 | 5,000,000 | 5,000,000 | | | | | | 5,000,000 | | | | .44,144 | 06/06/2014. |
| 446279-AG-6... | Huntington CDO    Ltd 2005-1A B....... | | 04/05/2013 | Citigroup,. | | 2,000,000 | 2,000,000 | 2,000,000 | 1,172,696 | | 1,172,696 | | 1,172,696 | | 2,000,000 | | (585,696) | (585,696) | .4,509 | 04/29/2035. |
| 44855#-AA-6... | Hy-Vee Inc.    5.120% 12/13/13....... | | 12/13/2013 | Maturity. | | 3,960,000 | 3,960,000 | 3,960,000 | 3,960,000 | | | | | | 3,960,000 | | | | .202,752 | 12/13/2013. |
| | ICICI Bank Limited    5.750%.......... | | | | | | | | | | | | | | | | | | | |
| 44927J-AC-0... | 11/16/43................................. | | 11/05/2013 | Paydown. | | 13,755,338 | 12,750,000 | 12,752,683 | 12,753,120 | | | | | | 12,753,120 | | 1,002,218 | 1,002,218 | .4,744 | 11/16/2043. |
| 446848-AA-0... | I-Preferred Term Sec IV................. | | 11/05/2013 | Paydown. | | .912,693 | .912,693 | .872,343 | .864,559 | | .48,134 | | .48,134 | | .912,693 | | | | .6,886 | 08/16/2023. |
| 446848-AA-4... | PRETSL III    1.238% 11/05/33,....... | | 11/05/2013 | Paydown. | | .992,300 | .992,300 | .992,300 | .992,300 | | | | | | .992,300 | | | | .9,463 | 11/05/2033. |
| | IOHN ENTERPRISES    8.000%............ | | | | | | | | | | | | | | | | | | | |
| 451102-AH-0... | 01/15/18................................. | | 01/15/2013 | Paydown. | | 7,784,688 | 7,750,000 | 7,453,124 | 7,433,119 | | (3,541) | | (3,541) | | 7,429,578 | | 355,110 | 355,110 | .331,880 | 11/15/2017. |
| 45112A-AA-5... | ICON BRAND HOLDINGS LLC................. | | 01/25/2013 | Various. | | 23,579,784 | 24,000,000 | 23,579,784 | 23,759,877 | 180,093 | 6,076 | (9,455) | (374,017) | | 23,585,860 | | (6,076) | (6,076) | .1,366,672 | 01/25/2023. |
| 452308-AJ-8... | Illinois Tool Works Inc................. | | 05/03/2013 | Bank of New York,. | | .939,075 | .750,000 | .940,499 | .929,303 | | (9,377) | | (9,377) | | .919,926 | | 19,149 | 19,149 | .28,255 | 04/01/2019. |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 4

Showing all Long-Term Bonds and Stocks SOLD, REDEEMED or Otherwise DISPOSED OF During Current Year

| 1 CUSIP Identification | 2 Description | 3 F/e/g/n | 4 Disposal Date | 5 Name of Purchaser | 6 Number of Shares of Stock | 7 Consideration | 8 Par Value | 9 Actual Cost | 10 Prior Year Book/Adjusted Carrying Value | 11 Unrealized Valuation Increase/(Decrease) | 12 Current Year (Amortization)/Accretion | 13 Current Year's Other-Than-Temporary Impairment Recognized | 14 Total Change in B./A. C.V. (11+12-13) | 15 Total Foreign Exchange Change in B./A. C.V. | 16 Book/Adjusted Carrying Value at Disposal Date | 17 Foreign Exchange Gain (Loss) on Disposal | 18 Realized Gain (Loss) on Disposal | 19 Total Gain (Loss) on Disposal | 20 Bond Interest/Stock Dividends Received During Year | 21 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45686A-AC-7 | INGERSOL SECURED LOAN TRUST A-INCT 2005-1R1A NOTE   0.488% | | 02/11/2013 | Heritage | | 24,000,000 | 24,000,000 | | 24,000,000 | | | | | | 24,000,000 | | | | 195,067 | 12/20/2023 |
| 458048-AA-3 | 06/09/33,  | | 10/09/2013 | Paydown | | 1,674,000 | 1,674,000 | 1,399,185 | 1,566,413 | | 107,587 | | 107,587 | | 1,674,000 | | | | 4,657 | 06/30/2015 |
| 45809N-AD-9 | INTICMEX INC   13.250% 12/15/14, | | 12/15/2013 | Call   100.0000 | | 45,000 | 45,000 | 43,988 | 44,359 | | 641 | | 641 | | 45,000 | | | | 5,963 | 12/15/2014 |
| 459902-AR-1 | International Game Technology, | | 02/11/2013 | Heritage | | 2,265,760 | 2,265,760 | 2,254,832 | 2,268,779 | | (3,167) | | (3,167) | | 2,211,666 | | 155,814 | 155,814 | 23,333 | 06/15/2015 |
| 46017I-AE-1 | Ivy Hill Middle Market Credit, | | 02/11/2013 | Heritage | | 998,795 | 1,000,000 | 998,750 | 998,779 | | 13 | | 13 | | 998,792 | | | | 17,956 | 09/21/2018 |
| 46615P-AJ-3 | JPTN 2007-1A A1B   0.502% 07/20/21, | | 02/11/2013 | Heritage | | 14,100,000 | 15,000,000 | 11,325,000 | 12,508,483 | | 62,095 | | 62,095 | | 12,570,578 | | 1,529,422 | 1,529,422 | 29,669 | 07/20/2021 |
| 46616P-AB-0 | HENDR 2011-1A A   7.490% 05/15/38, | | 02/11/2013 | Heritage | | 1,999,296 | 2,000,000 | 1,999,296 | 1,999,296 | | | | | | 1,999,296 | | | | 23,302 | 05/15/2038 |
| 46617A-AH-3 | HENDR-2012-3A A   3.220% 09/15/65, | | 02/11/2013 | Paydown | | 9,986,942 | 9,994,388 | 9,986,942 | 9,986,942 | | 2 | | 2 | | 9,986,944 | | | | 48,272 | 09/15/2065 |
| 46617A-AA-3 | HENDR-2012-3A A   3.220% 09/15/65, | | 01/15/2013 | Paydown | | 2,187 | 2,187 | 2,187 | 2,186 | | 2 | | 2 | | 2,187 | | | | 6 | 09/15/2065 |
| 48248C-AD-6 | NXX Financial   2.491% 05/15/18, | | 02/11/2013 | Heritage | | 8,254,170 | 9,000,000 | 8,027,290 | 8,067,090 | | 17,673 | | 17,673 | | 23,471 | | 169,407 | 169,407 | 56,320 | 03/08/2018 |
| 487312-AA-8 | KEENAN FORT DETRICK ENERGY, | | 11/15/2013 | Paydown | | 23,471 | 23,471 | 20,549 | 20,799 | | (2,673) | | (2,673) | | 23,471 | | | | 1,078 | 07/27/2025 |
| 491783-AC-0 | KENWOOD ASSET FUNDING TRUST A-KESSLER FAB TRUST A-2   7.100% | | 08/15/2013 | Heritage | | 8,500,000 | 8,500,000 | 8,500,000 | 8,500,000 | | | | | | 8,500,000 | | | | 84,174 | 06/15/2024 |
| 49253P-AB-1 | 12/15/37, | | 02/11/2013 | Heritage | | 400,000 | 400,000 | 400,000 | 400,000 | | | | | | 400,000 | | | | 3,579 | 06/15/2025 |
| 49638N-AD-8 | Kingsland LTD 2006-2A B1,   Kingsbridge CLO LTD   1.240% | | 02/11/2013 | Heritage | | 5,836,370 | 6,700,000 | 5,836,370 | 5,836,370 | | | | | | 5,836,370 | | | | 21,173 | 04/21/2021 |
| 49907C-AC-8 | 04/11/18,   Knightsbridge CLO LTD   2.996% | | 02/11/2013 | Heritage | | 7,961,094 | 9,000,000 | 7,961,090 | 7,961,090 | | | | | | 7,961,090 | | 4 | 4 | 41,089 | 04/11/2018 |
| 49907C-AD-6 | 07/11/18,   Knightsbridge CLO LTD   5.246% | | 02/11/2013 | Heritage | | 3,072,761 | 3,350,000 | 3,072,759 | 3,072,759 | | | | | | 3,072,759 | | 1 | 1 | 35,324 | 07/11/2018 |
| 49907C-AE-4 | 07/11/18, | | 03/12/2013 | Call   100.0000 | | 2,400,000 | 2,400,000 | 2,286,000 | 2,289,444 | | 110,556 | | 110,556 | | 2,400,000 | | 239,953 | 239,953 | 51,789 | 05/04/2017 |
| 500630-BU-1 | Korea Development Bank,   KOREA FINANCE CORP   4.625% | | 04/12/2013 | Morgan Stanley & Co. | | 3,229,703 | 3,000,000 | 2,986,470 | 2,989,089 | | 661 | | 661 | | 2,989,750 | | 239,953 | 239,953 | 51,789 | 05/04/2017 |
| 50065T-AC-7 | 11/16/21, | | 03/13/2013 | Various | | 5,028,858 | 5,000,000 | 4,984,950 | 4,986,322 | | 185 | | 185 | | 4,986,507 | | 642,351 | 642,351 | 62,599 | 11/16/2021 |
| 50065W-AB-2 | KOREA NATIONAL OIL CORP | | 03/13/2013 | Credit Agricole, | | 2,174,440 | 2,000,000 | 1,987,740 | 1,990,409 | | 494 | | 494 | | 1,990,903 | | 183,537 | 183,537 | 31,153 | 01/27/2016 |
| 530361-AD-6 | LUBR 2005-1A A2   0.617% 11/01/16, | | 02/11/2013 | Various | | 2,257,235 | 2,000,000 | 2,081,250 | 2,124,563 | | 10,359 | | 10,359 | | 5,741,276 | | 121,913 | 121,913 | 4,862 | 09/27/2016 |
| 53626V-AB-4 | LIONS GATE ENTMT INC SR N,   LIZ CLAIBORNE INC   10.500% | | 03/12/2013 | Various | | 6,131,577 | 5,700,000 | 5,774,223 | 5,750,968 | | (9,691) | | (9,691) | | 5,741,276 | | 390,301 | 390,301 | 435,565 | 11/01/2016 |
| 53932D-AB-7 | 04/15/16, | | 04/08/2013 | Bancamerica, | | 448,000 | 400,000 | 412,000 | 408,803 | | (637) | | (637) | | 408,166 | | 39,834 | 39,834 | 21,346 | 04/15/2016 |
| 55263E-CJ-2 | MDNA Corporation   5.000% 06/15/15, | | 03/12/2013 | Goldman Sachs & Co. | | 2,157,500 | 2,000,000 | 1,885,220 | 1,961,134 | | 3,755 | | 3,755 | | 1,964,888 | | 202,612 | 202,612 | 36,073 | 06/15/2015 |
| 55266L-BM-7 | MBIA Global Funding LLC, | | 02/11/2013 | Heritage | | 4,012,500 | 5,000,000 | 4,012,500 | 4,012,500 | | | | | | 4,012,500 | | | | 36,073 | 06/20/2014 |
| 55616*-AA-8 | CTL + MACYS (MOXNCHIE NJ,, | | 12/15/2013 | Redemption   100.0000 | | 13,278 | 13,278 | 13,278 | 13,278 | | | | | | 13,278 | | | | 179,835 | 03/15/2027 |
| 559080-AD-8 | Magellan Midstream Partners,   Natl-O-Neal Company   4.860% | | 05/03/2013 | WIZARD SECURITIES USA, | | 1,234,740 | 1,000,000 | 1,208,538 | 1,194,053 | | (11,542) | | (11,542) | | 1,183,411 | | 51,329 | 51,329 | 52,089 | 07/15/2018 |
| 56135*-AJ-9, | 10/12/14, | | 10/15/2013 | Redemption   100.0000 | | 435,714 | 435,714 | 435,714 | 435,714 | | | | | | 435,714 | | | | 26,823 | 10/12/2014 |
| 56255U-AA-0 | Walgreens Store #4689   7.070%   12/01/18, | | 02/11/2013 | Heritage | | 1,221,711 | 1,115,178 | 1,195,478 | 1,155,419 | | (637) | | (637) | | 1,154,782 | | 66,929 | 66,929 | 2,190 | 12/01/2018 |
| 56255U-AA-0 | Walgreens Store #4689   7.070%   12/01/18, | | 02/11/2013 | Redemption   100.0000 | | 25,608 | 25,608 | 27,452 | 26,532 | | (924) | | (924) | | 25,608 | | | | 13,367 | 12/01/2018 |
| 565763-AC-3 | Marathon CLO I 2005-1A B, | | 01/26/2013 | Paydown | | 682,044 | 682,044 | 673,982 | 681,834 | | 210 | | 210 | | 682,044 | | | | 1,308 | 07/26/2019 |
| 566135-AC-3 | MARBROOK CAPITAL COMPANY TRUST, | | 02/11/2013 | Heritage | | 18,000,000 | 18,000,000 | 18,000,000 | 18,000,000 | | | | | | 18,000,000 | | | | 167,535 | 12/15/2025 |
| 57161X-AC-6, | MARQUETTE TRANEN CO LLC, | | 02/11/2013 | Various | | 170,400 | 200,000 | 157,597 | 158,304 | | 293 | | 293 | | 158,597 | | 12,008 | 12,008 | 21,473 | 07/15/2015 |
| 589929-09-3 | MLRI WLCC 2003-A B1   0.965%   03/25/28, | | 12/25/2013 | Paydown | | 41,965 | 41,965 | 41,965 | 41,965 | | | | | | 41,965 | | | | 402 | 03/28/2021 |
| 59018V-RZ-6 | Merrill Lynch & Co.   5.300%   09/30/15, | | 03/12/2013 | CREDIT SUISSE | | 7,684,810 | 7,000,000 | 6,980,260 | 6,994,355 | | 386 | | 386 | | 6,994,741 | | 690,069 | 690,069 | 170,042 | 09/30/2015 |
| 59560N-AE-7 | MDST 2010-1 B   7.000% 12/15/45, | | 03/12/2013 | Paydown | | 7,313,223 | 7,016,838 | 7,313,223 | 7,313,223 | | (3,882) | | (3,882) | | 7,313,223 | | | | 95,507 | 12/15/2045 |
| 59560W-AE-7 | MDST 2010-1 B   7.000% 12/15/45, | | 03/12/2013 | Paydown | | 91,912 | 91,912 | 95,794 | 95,794 | | (3,882) | | (3,882) | | 91,912 | | | | 735 | 12/15/2045 |
| 60253X-AA-3 | WINCS-Centurion, Ltd. | | 03/27/14, | | 03/27/2013 | Paydown | 507,014 | 500,000 | 19,781 | 19,196 | 2,467 | 487,233 | 1,882 | 487,818 | | 507,014 | | | | 5,734 | 03/27/2014 |
| 62514S-AB-3 | Mulberry Street CDO, Ltd. 2A A1B, | | 02/26/2013 | Heritage | | 2,479,897 | 7,000,000 | 2,479,899 | 2,479,899 | | | | | | 2,479,899 | | (2) | (2) | 53,850 | 08/27/2014 |
| 62843A-AA-5 | NUDO 2010-1 A1   7.020% 06/25/15, | | 03/08/2013 | Call   100.0000 | | 6,000,000 | 6,000,000 | 6,000,000 | 6,000,000 | | | | | | 6,000,000 | | | | 1,023,953 | 06/25/2015 |
| 62948R-AB-1 | 07/25/36, | | 10/25/2013 | Paydown | | 557,659 | 557,659 | 550,429 | 550,587 | | 7,072 | | 7,072 | | 557,659 | | | | 4,042 | 07/25/2036 |
| 62951C-AC-6 | NJZSS 2010-B   4.756% 11/25/22, | | 07/25/2013 | Paydown | | 9,595,074 | 10,000,000 | 9,595,074 | 9,595,074 | | | | | | 9,595,074 | | | | 97,565 | 11/25/2022 |
| 65250b-AA-8 | NWBTR 2007-1A A1   0.479% 09/30/22, | | 02/11/2013 | Heritage | | 637,828 | 637,828 | 637,828 | 637,828 | | 42,998 | | 42,998 | | 637,828 | | | | 3,369 | 09/30/2022 |
| 667284-AM-2 | Northwest Airlines 2001-1 A2, | | 02/11/2013 | Heritage | | 308,823 | 308,823 | 111,269 | 110,775 | | (1,952) | | (1,952) | | 308,823 | | | | 2,657 | 06/23/2018 |
| 67082F-AA-1 | OGE Energy Corp   5.000% 11/15/14, | | 03/12/2013 | Cantor Fitzgerald, | | 1,057,380 | 1,000,000 | 1,004,888 | 1,056,186 | | (5,966) | | (5,966) | | 1,050,221 | | 7,159 | 7,159 | 16,667 | 11/15/2014 |
| 67085E-AD-6 | OFSI FUND LTD   0.698% 09/20/19, | | 02/11/2013 | Heritage | | 1,804,990 | 2,000,000 | 1,804,980 | 1,865,000 | | 6,761 | | 6,761 | | 1,758,759 | | 89,296 | 89,296 | 2,382 | 09/20/2019 |
| 67133E-AN-8, | Oak Hill Credit Partners 2003-3A A2, | | 03/17/2013 | Paydown | | 5,000,000 | 5,000,000 | 5,000,000 | 5,000,000 | | | | | | 5,000,000 | | | | 104,414 | 12/17/2015 |
| 67180Q-AA-7 | Walgreens Store #5142   6.800%   07/01/19, | | 02/11/2013 | Heritage | | 1,053,478 | 967,799 | 1,020,172 | 995,457 | | (392) | | (392) | | 995,065 | | 58,412 | 58,412 | 1,828 | 07/01/2019 |
| 67180Q-AA-7 | Walgreens Store #5142   6.800%   07/01/19, | | 02/11/2013 | Redemption   100.0000 | | 21,943 | 21,943 | 23,131 | 22,570 | | (627) | | (627) | | 21,943 | | | | 11,155 | 07/01/2019 |
| 67578*-AK-0 | Octagon V. Ltd. 5A C1   2.13%   11/28/18, | | 02/11/2013 | Heritage | | 4,295,850 | 5,000,000 | 4,295,850 | 4,295,850 | | | | | | 4,295,850 | | | | 23,036 | 11/28/2018 |
| 677071-AK-6 | Ohana Military Comm   5.880%   10/01/51, | | 10/07/2013 | Redemption   100.0000 | | 20,101 | 20,101 | 18,614 | 18,623 | | 1,478 | | 1,478 | | 20,101 | | | | 175,014 | 10/01/2051 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - PART 4

Showing all Long-Term Bonds and Stocks **SOLD, REDEEMED** or Otherwise **DISPOSED OF** During Current Year

E14.5

| 1 CUSIP Identification | 2 Description | 3 F e g | 4 Disposal Date | 5 Name of Purchaser | 6 Number of Shares of Stock | 7 Consideration | 8 Par Value | 9 Actual Cost | 10 Prior Year Book/Adjusted Carrying Value | 11 Unrealized Valuation Increase/(Decrease) | 12 Current Year (Amortization)/Accretion | 13 Current Year's Other-Than-Temporary Impairment Recognized | 14 Total Change in B/A. C.V. (11+12-13) | 15 Total Foreign Exchange Change in B/A. C.V. | 16 Book/Adjusted Carrying Value at Disposal Date | 17 Foreign Exchange Gain (Loss) on Disposal | 18 Realized Gain (Loss) on Disposal | 19 Total Gain (Loss) on Disposal | 20 Bond Interest/Stock Dividends Received During Year | 21 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 679580-BK-6 | Old Dominion Freight Line, Inc. | | 02/25/2013 | Redemption 100.0000 | | .300.000 | .300.000 | .300.000 | .300.000 | | | | | | .300.000 | | | | | 02/25/2015. |
| 679580-C*-6 | Old Dominion Freight Line. | | 02/25/2013 | Redemption 100.0000 | | .150.000 | .150.000 | .150.000 | .150.000 | | | | | | .150.000 | | | | | 02/25/2015. |
| | PAIDEA 5.578 7/51    5.578% | | | | | | | | | | | | | | | | | | | |
| 69403W-AE-7 | 07/15/51. | | 07/15/2013 | Redemption | | .10.440 | .10.440 | .9.716 | .9.718 | | .723 | | .723 | | .10.440 | | | | .54.872 | 07/15/2051. |
| 69430B-07-8 | Pacific Gas & Electric. | | 05/03/2013 | Bank of America | | 1.099.020 | 1.000.000 | 1.102.328 | 1.097.332 | | (4.191) | | (4.191) | | 1.093.141 | | .5.879 | .5.879 | .21.097 | 10/01/2020. |
| 694756-AA-5 | Pacific Pilot Funding Ltd. | | 10/20/2013 | Redemption 100.0000 | | 2.373.467 | 2.373.467 | 2.373.467 | 2.373.467 | | | | | | 2.373.467 | | | | .121.779 | 01/20/2023. |
| 69510X-AG-0 | Pacifica CDO Ltd. 2005-5A CDM1 | | 02/11/2013 | Heritage | | 5.118.498 | 5.000.000 | 5.118.497 | 5.118.497 | | | | | | 5.118.497 | | | | .121.779 | 01/20/2023. |
| 696399-AD-6 | Palisades CDO, Ltd. 2004- 1A B1 | | 07/15/2013 | Citigroup | | .875.000 | 5.000.000 | 1.134.900 | .77.250 | | 1.057.650 | | 1.057.650 | | 1.134.900 | | (259.900) | (259.900) | .86.677 | 07/22/2039. |
| | Parker-Hannifin Corp    5.500% | | | | | | | | | | | | | | | | | | | |
| 70109H-AH-8 | 05/15/18. | | 03/12/2013 | Cantor Fitzgerald | | .741.675 | .625.000 | .759.329 | .750.030 | | (4.500) | | (4.500) | | .745.523 | | (3.848) | (3.848) | .11.458 | 05/15/2018. |
| 713448-BH-7 | Pepsico Inc.    4.500% 01/15/20. | | 05/03/2013 | Stifel Nicholaus | | 1.747.140 | 1.500.000 | 1.748.272 | 1.735.374 | | (10.593) | | (10.593) | | 1.724.442 | | .22.698 | .22.698 | .54.658 | 01/15/2020. |
| 713448-BR-6 | Pepsico Inc.    3.125% 11/01/20. | | 05/03/2013 | Wells Fargo | | 1.076.930 | 1.000.000 | 1.077.578 | 1.074.350 | | (3.071) | | (3.071) | | 1.071.279 | | .5.651 | .5.651 | .25.000 | 11/01/2020. |
| 719431-AA-6 | PHILO-CONTROL INTERNATIONAL L. | | 08/19/2013 | Call    103.0000 | | .14.000 | .14.000 | .14.000 | .14.000 | | .420 | | .420 | | .14.420 | | | | .1.522 | 12/23/2013. |
| 741771-AA-7 | PJ JAE 12    5.500% 12/20/27. | | 02/11/2013 | Heritage | | 7.000.000 | 7.000.000 | 6.965.000 | 6.965.046 | | .176 | | .176 | | 6.965.222 | | .34.778 | .34.778 | .54.542 | 12/20/2027. |
| 74414*-AA-3 | PROVO CRAFT HOLDINGS LLC. | | 12/24/2013 | Redemption | | .87.401 | .87.401 | .39.552 | .39.865 | | .47.895 | .313 | .47.582 | | .87.446 | | (.45) | (.45) | .7.266 | 03/22/2016. |
| 744448-CD-1 | Public Service of Colorado. | | 05/03/2013 | KeyBanc Capital Markets | | .543.380 | .500.000 | .539.664 | .537.698 | | (1.665) | | (1.665) | | .536.034 | | .7.347 | .7.347 | .15.689 | 11/15/2020. |
| 744538-AB-5 | Pub SVC New Hamp    4.500% 12/01/19. | | 05/03/2013 | KeySanc Capital Markets | | 1.154.980 | 1.000.000 | 1.121.032 | 1.114.765 | | (5.299) | | (5.299) | | 1.109.465 | | .45.515 | .45.515 | .19.625 | 12/01/2019. |
| 744593-AC-8 | STEER-ISM    6.415% 06/01/18. | | 12/01/2013 | Redemption 100.0000 | | .317.225 | .317.225 | .316.036 | .316.751 | | .474 | | .474 | | .317.225 | | | | .124.632 | 06/01/2018. |
| | PTNM 2001-1A A1SS    0.736% | | | | | | | | | | | | | | | | | | | |
| 74686F-AC-4 | 02/25/32. | | 11/25/2013 | Paydown | | .211.513 | .211.513 | .196.179 | .203.585 | | 7.929 | | 7.929 | | .211.513 | | | | .915 | 04/10/2014. |
| 74686F-AG-5 | Putnam Structured Product | | 07/15/2013 | Heritage | | 4.659.491 | 5.104.410 | 4.332.368 | 4.499.853 | | 12.701 | | 12.701 | | 4.512.554 | | .106.937 | .106.937 | .5 | 10/15/2038. |
| 74686P-AG-5 | Putnam Structured Product 2003-1A | | 07/15/2013 | Paydown | | .69.289 | .69.289 | .58.809 | .61.082 | | 8.206 | | 8.206 | | .69.289 | | | | .37 | 10/15/2038. |
| 74686P-AJ-9 | Putnam Structured Product. | | 07/16/2013 | Citigroup | | 1.025.000 | 5.000.000 | .575.000 | .384.244 | .405.244 | | | .405.244 | | .980.244 | | .44.756 | .44.756 | .47.592 | 10/15/2038. |
| 747262-AU-8 | QVC INC    5.125% 07/02/22. | | 02/01/2013 | Tax Free Exchange | | 1.000.000 | 1.000.000 | 1.000.000 | 1.000.000 | | | | | | 1.000.000 | | | | .31.177 | 07/02/2022. |
| 74727P-AP-6 | STATE OF QATAR    4.500% 01/20/22. | | 02/11/2013 | Heritage | | 11.475.000 | 10.000.000 | 9.895.100 | 9.904.774 | | .967 | | .967 | | 9.905.742 | | 1.569.258 | 1.569.258 | .251.250 | 01/20/2022. |
| 74756T-AR-8 | QUALITY DISTR LLC / QD CA. | | 08/21/2013 | CREDIT SUISSE | | 1.621.270 | 1.484.000 | 1.482.089 | 1.482.089 | | .44 | | .44 | | 1.482.501 | | .138.769 | .138.769 | .120.085 | 11/01/2018. |
| 74756T-AR-8 | QUALITY DISTR LLC / QD CA. | | 11/21/2013 | Call    103.0000 | | .170.980 | .166.000 | .165.786 | .165.827 | | (5.153) | | (5.153) | | .170.980 | | | | .15.566 | 11/01/2018. |
| 74875G-AD-2 | Quinn Group, Inc.    5.870% 11/21/16. | | 11/21/2013 | Redemption 100.0000 | | .450.000 | .450.000 | .450.000 | .450.000 | | | | | | .450.000 | | | | .46.226 | 11/21/2016. |
| 74951R-AD-2 | Rich Products Corporation. | | 09/09/2013 | Redemption 100.0000 | | .643.000 | .643.000 | .643.000 | .643.000 | | | | | | .643.000 | | | | .37.388 | 09/08/2016. |
| 75405W-AA-1 | RADPRO TRUST 2005-1A C. | | 12/20/2013 | Heritage | | .430.990 | .430.990 | .360.595 | .368.348 | | 62.642 | | 62.642 | | .430.990 | | | | .15.056 | 12/20/2015. |
| 75592D-AB-1 | Rocs FDX-1907-1    7.000% 07/01/17. | | 07/01/2013 | Redemption 100.0000 | | .337.777 | .337.777 | .341.688 | .340.521 | | (2.745) | | (2.745) | | .337.777 | | | | .8.498 | 07/01/2017. |
| | Rocs NSC - 1998-1    0.375% | | | | | | | | | | | | | | | | | | | |
| 75592D-AF-2 | 05/15/17. | | 02/11/2013 | Heritage | | 1.890.420 | 1.742.724 | 1.715.816 | 1.733.401 | | .215 | | .215 | | 1.733.615 | | .156.804 | .156.804 | .26.540 | 05/15/2017. |
| 75592D-AG-0 | Rocs BNSF 1998-1    6.500% 08/01/17. | | 02/11/2013 | Various | | 2.697.794 | 2.456.580 | 2.462.346 | 2.460.397 | | (83) | | (83) | | 2.460.314 | | .237.480 | .237.480 | .4.435 | 08/01/2017. |
| 75592D-AG-0 | Rocs BNSF 1998-1    6.500% 08/01/17. | | 02/11/2013 | Various | | .231.622 | .231.822 | .232.368 | .232.194 | | (362) | | (362) | | .231.822 | | | | .97.372 | 08/01/2017. |
| 76972K-AC-3 | ROADHOUSE FINANCING INC. | | 01/08/2013 | Lazard Freres & Co. | | .27.938 | .30.000 | .28.950 | .29.109 | | .4 | | .4 | | .29.113 | | (1.175) | (1.175) | .97.372 | 10/15/2017. |
| 77356P-AA-0 | RE Loan LLC. | | 02/11/2013 | Heritage | | 3.134.723 | 2.734.764 | 2.731.588 | 2.733.480 | | | | .87 | | 2.733.567 | | .401.157 | .401.157 | .34.103 | 05/15/2021. |
| 774262-AB-5 | ROXWHELL CDO    0.742% 02/01/18. | | 02/11/2013 | Heritage | | 4.500.000 | 4.500.000 | 4.300.000 | 4.300.000 | | | | | | 4.500.000 | | | | .11.464 | 02/01/2018. |
| 77775*-AB-9 | ROSENTHAL AND ROSENTHAL. | | 02/11/2013 | Heritage | | 5.494.138 | 5.000.000 | 5.000.000 | 5.000.000 | | | | | | 5.000.000 | | .494.138 | .494.138 | .41.778 | 06/24/2021. |
| 78466K-AB-4 | SRPC 2006-1A A2    0.522% 08/01/16. | | 11/01/2013 | Paydown | | 3.749.869 | 3.636.628 | 3.634.568 | 3.632.857 | | (124) | | (124) | | 3.632.733 | | .117.136 | .117.136 | .24.036 | 09/16/2022. |
| 78661P-AJ-0 | Sagamore CLO    0.600% 05/16/22. | | 02/11/2013 | Heritage | | 4.068.450 | 5.000.000 | 4.068.450 | 4.068.450 | | | | | | 4.068.450 | | | | .31.987 | 09/05/2019. |
| | St Jude Medical Inc    3.750% | | | | | | | | | | | | | | | | | | | |
| 790849-AE-3 | 07/15/14. | | 03/11/2013 | Cantor Fitzgerald | | 1.040.700 | 1.000.000 | 1.050.710 | 1.039.980 | | (5.124) | | (5.124) | | 1.034.856 | | .5.844 | .5.844 | .24.896 | 07/15/2014. |
| | Sandelman Finance    1.041% | | | | | | | | | | | | | | | | | | | |
| 79982B-AG-6 | 02/15/19. | | 11/15/2013 | Paydown | | 3.423.612 | 3.423.612 | 3.423.612 | 3.423.612 | | | | | | 3.423.612 | | | | .33.247 | 02/15/2019. |
| 80629U-AA-3 | SOHAVIN II FINAN CO SPV. | | 02/11/2013 | Heritage | | 8.540.000 | 8.000.000 | 7.987.500 | 7.987.500 | | .100 | | .100 | | 7.988.357 | | .551.643 | .551.643 | .181.472 | 09/25/2022. |
| 80932R-AQ-0 | Scotland International Finance. | | 02/11/2013 | Heritage | | 3.022.200 | 3.000.000 | 2.992.500 | 2.999.645 | | .103 | | .103 | | 2.999.746 | | .22.454 | .22.454 | .27.625 | 05/23/2013. |
| 81014A-AA-0 | Scottrade Financial Services. | | 02/11/2013 | Various | | 15.429.450 | 15.000.000 | 15.063.570 | 15.056.639 | | (583) | | (583) | | 15.056.056 | | .373.394 | .373.394 | .255.611 | 05/10/2019. |
| 81743Y-AG-6 | Sequoia Mortgage Trust 10 B1. | | 02/11/2013 | Heritage | | .67.377 | .67.377 | .67.377 | .67.377 | | | | | | .67.377 | | | | .66/18/2021. |  |
| 82834U-AE-3 | Silverado CLO LTD 2006-1A COM1. | | 02/11/2013 | Heritage | | 5.619.798 | 6.375.000 | 5.395.893 | 5.395.893 | | | | | | 5.395.893 | | .223.905 | .223.905 | .103.579 | 04/18/2020. |
| 82838N-AA-3 | SVLF 2010-B A    6.000% 05/16/22. | | 02/11/2013 | Heritage | | 3.749.869 | 3.636.628 | 3.634.568 | 3.632.857 | | (124) | | (124) | | 3.632.733 | | .117.136 | .117.136 | .24.036 | 09/16/2022. |
| 82838N-AA-3 | SVLF 2010-B A    6.000% 05/16/22. | | 02/11/2013 | Heritage | | .144.177 | .144.177 | .144.096 | .144.127 | | .149 | | .149 | | .144.177 | | | | .721 | 05/16/2022. |
| 835495-AK-6 | SONOCO PRODUCTS    4.375% 11/01/21. | | 03/11/2013 | Cantor Fitzgerald | | 1.608.480 | 1.500.000 | 1.493.145 | 1.493.145 | | (6.828) | | (6.828) | | 1.493.879 | | .114.601 | .114.601 | .58.229 | 11/01/2021. |
| 842400-FM-0 | Southern California Edison. | | 03/11/2013 | Cantor Fitzgerald | | 1.053.970 | 1.000.000 | 1.073.183 | 1.058.761 | | (6.828) | | (6.828) | | 1.051.933 | | (22.837) | (22.837) | .28.229 | 07/15/2013. |
| | GUGGENHEIM LIQUIDITY | | | | | | | | | | | | | | | | | | | |
| 842434-CD-2 | Southern California Gas Co. | | 03/12/2013 | SERVICES | | 5.993.200 | 5.000.000 | 4.995.464 | 4.995.464 | | .149 | | .149 | | 4.995.613 | | .997.587 | .997.587 | .113.542 | 04/15/2018. |
| | Southwire Company    5.040% | | | | | | | | | | | | | | | | | | | |
| 84603J-AB-0 | 08/20/13. | | 08/20/2013 | Maturity | | 3.150.000 | 3.150.000 | 3.150.000 | 3.150.000 | | | | | | 3.150.000 | | | | .119.070 | 08/20/2013. |
| 85171U-AA-5 | SPRINGLEAF MORTGAGE LOAN TRUST. | | 02/11/2013 | Paydown | | 2.136.980 | 2.136.980 | 2.135.245 | 2.134.468 | | 2.512 | | 2.512 | | 2.136.980 | | | | .48.685 | 08/16/2016. |
| | Sprint Nextel Corp    7.000% | | | | | | | | | | | | | | | | | | | |
| 852061-AD-3 | 03/01/20. | | 03/11/2013 | Paydown | | .871.875 | .750.000 | .750.000 | .750.000 | | | | | | .750.000 | | .121.875 | .121.875 | .23.333 | 03/01/2020. |
| 854316-AC-8 | Stanfield Bristol CLO, Ltd. 2005-1A COM1. | | 02/11/2013 | Heritage | | 6.689.576 | 8.000.000 | 6.689.579 | 6.689.579 | | | | | | 6.689.579 | | (3) | (3) | | 11/15/2019. |
| | SANTS 2005-1A CTFS    0.739% | | | | | | | | | | | | | | | | | | | |
| 86350C-AD-1 | 01/15/19. | | 10/21/2013 | Paydown | | .851.611 | .851.611 | .717.483 | .792.151 | | .59.460 | | .59.460 | | .851.611 | | | | .4.335 | 01/15/2019. |
| 86765B-AG-4 | SUNOCO LOGISTICS    5.500% 02/15/20. | | 02/11/2013 | Heritage | | 7.404.606 | 6.600.000 | 6.578.352 | 6.583.004 | | (672) | | (672) | | 6.583.676 | | .820.930 | .820.930 | .177.467 | 02/15/2020. |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 4

Showing all Long-Term Bonds and Stocks **SOLD, REDEEMED** or Otherwise **DISPOSED OF** During Current Year

E14.6

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Change in Book/Adjusted Carrying Value | | | | | 16 | 17 | 18 | 19 | 20 | 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 11 | 12 | 13 | 14 | 15 | | | | | | |
| CUSIP Identification | Description | Foreign | Disposal Date | Name of Purchaser | Number of Shares of Stock | Consideration | Par Value | Actual Cost | Prior Year Book/Adjusted Carrying Value | Unrealized Valuation Increase/ (Decrease) | Current Year (Amortization)/ Accretion | Current Year's Other-Than-Temporary Impairment Recognized | Total Change in B/A. C.V. (11+12-13) | Total Foreign Exchange Change in B/A. C.V. | Book/Adjusted Carrying Value at Disposal Date | Foreign Exchange Gain (Loss) on Disposal | Realized Gain (Loss) on Disposal | Total Gain (Loss) on Disposal | Bond Interest/Stock Dividends Received During Year | Stated Contractual Maturity Date |
| | SUSQUEHANNA BANSHARES   5.375% | | | | | | | | | | | | | | | | | | | |
| 869099-AH-4 | 08/15/22... | | 02/11/2013, | Various, | | 8,970.864 | 8,400.000 | 8,496.176 | 8,493.930 | | (826) | | (826) | | 8,493.105 | | 477.759 | 477.759 | 223.242 | 08/15/2022, |
| 871510-AJ-4 | SYNETRA FIN. CORP   6.125% 04/01/16... | | 02/11/2013, | Various, | | 7,577.290 | 7,000.000 | 7,148.600 | 7,122.430 | | (3,938) | | (3,938) | | 7,118.492 | | 458.798 | 458.798 | 154.826 | 04/01/2016, |
| 872376-AD-0 | TCMGP 2   6.279% 01/15/16... | | 02/11/2013, | Various, | | 1,507.500 | 1,500.000 | 1,485.000 | 1,490.082 | | 347 | | 347 | | 1,490.429 | | 17.071 | 17.071 | 30.348 | 01/15/2016, |
| | TRT Holdings, Inc   6.010% | | | | | | | | | | | | | | | | | | | |
| 87275*-AC-0 | 05/19/16... | | 06/24/2013, | Call   100.0000,... | | 3,130.000 | 3,130.000 | 3,130.000 | 3,130.000 | | | | | | 3,130.000 | | | | 592.193 | 05/19/2016, |
| 873050-BM-2 | TTX Company   4.900% 03/01/15, | | 02/11/2013, | Heritage, | | 5,250.650 | 5,000.000 | 4,987.550 | 4,996.860 | | 155 | | 155 | | 4,997.015 | | 253.635 | 253.635 | 168.889 | 03/01/2015, |
| 87972U-AJ-3 | TELOS 2006-1A   A2   0.788% 10/11/21, | | 02/11/2013, | Heritage, | | 3,090.231 | 3,500.000 | 2,897.027 | 2,897.027 | | 14.571 | | 14.571 | | 2,911.598 | | 178.633 | 178.633 | 19.981 | 03/12/2017, |
| 883556-AU-6 | THERMO FISHER SCIENTIFIC, | | 03/11/2013, | Citigroup, | | 727.524 | 700.000 | 736.237 | 729.709 | | (3,112) | | (3,112) | | 726.596 | | 7.904 | 7.904 | 0.204 | 11/20/2014, |
| | TIAA Commercial Real Estate 2003-1A B... | | | | | | | | | | | | | | | | | | | |
| 88631E-AB-7 | | | 10/01/2013, | Call   100.0000,... | | 5,000.000 | 5,000.000 | 5,000.000 | 5,000.000 | | | | | | 5,000.000 | | | | 41.764 | 12/28/2038, |
| 89102T-AP-9 | Torchmark Corp SR NT 9.25, | | 02/11/2013, | Various, | | 9,743.321 | 7,223.000 | 8,673.811 | 8,318.510 | | (15,782) | | (15,782) | | 8,302.729 | | 1,440.593 | 1,440.593 | 303.315 | 05/15/2019, |
| 89288A-AG-8 | Trailee CDO LTD 2007-1A COM2, | | 02/11/2013, | Various, | | 8,248.460 | 8,500.000 | 7,966.539 | 8,004.855 | | | | | | 8,004.855 | | 243.604 | 243.604 | 265.490 | 05/01/2020, |
| | Travelers Cos Inc   3.900% 11/01/20... | | | | | | | | | | | | | | | | | | | |
| 89417E-AG-4 | | | 05/03/2013, | Wells Fargo, | | 1,021.941 | 900.000 | 1,011.887 | 1,006.708 | | (4,382) | | (4,382) | | 1,002.326 | | 19.615 | 19.615 | 18.233 | 11/01/2020, |
| | Tricadia CDO Ltd.   0.633% 11/01/20... | | | | | | | | | | | | | | | | | | | |
| 89608Y-AA-3 | | | 05/03/2013, | Wells Fargo, | | 3,574.087 | 3,927.568 | 3,574.087 | 3,574.087 | | 10.062 | | 10.062 | | 3,584.149 | | (10.062) | (10.062) | | 12/11/2016, |
| 89608Y-AC-4 | Tricadia CDO Ltd. 2005-4A A2L, | | 07/17/2013, | Morgan Stanley & Co, | | 6,398.438 | 7,000.000 | 1,843.331 | 2,050.921 | | 365.147 | | 365.147 | | 2,416.068 | | 3,982.369 | 3,982.369 | 47.318 | 12/11/2041, |
| | TUDOR INVESTMENT CORP   5.500% 06/19/19... | | | | | | | | | | | | | | | | | | | |
| 89903U-AF-6 | | | 02/11/2013, | Heritage, | | 20,297.760 | 20,000.000 | 20,000.000 | 20,000.000 | | | | | | 20,000.000 | | 297.760 | 297.760 | 158.868 | 06/19/2019, |
| 90147G-AF-8 | Twin Disc, Inc   6.050% 04/10/16, United Parcel Service   3.125% | | 04/10/2013, | Redemption   100.0000,... | | 430.714 | 430.714 | 430.714 | 430.714 | | | | | | 430.714 | | | | 32.573 | 04/10/2016, |
| 91131Q-AW-8 | 01/15/21... | | 05/06/2013, | Deutsche Bk, | | 2,159.480 | 2,000.000 | 2,167.613 | 2,160.906 | | (6,501) | | (6,501) | | 2,153.504 | | 5.976 | 5.976 | 51.042 | 01/15/2021, |
| 91301T-BF-9 | United Technologies Corp, | | 05/03/2013, | Deutsche Bk, | | 2,042.740 | 1,750.000 | 2,069.061 | 2,052.894 | | (13,529) | | (13,529) | | 2,039.365 | | 3.375 | 3.375 | 44.406 | 04/15/2020, |
| 913275-AD-5 | Unitrin Inc   6.000% 11/30/15, | | 02/11/2013, | Various, | | 8,628.400 | 8,000.000 | 7,999.975 | 7,999.975 | | 1 | | 1 | | 7,999.976 | | 628.424 | 628.424 | 54.667 | 11/30/2015, |
| 91830C-AL-2 | VNDO 2012-6AVE D   3.337% 11/15/22, | | 02/11/2013, | Heritage, | | 9,561.990 | 10,000.000 | 9,561.990 | 9,561.990 | | | | | | 9,561.990 | | | | 64.890 | 11/15/2022, |
| 91830C-AN-8 | VNDO 2012-6AVE D   3.337% 11/15/22, | | 02/11/2013, | Various, | | 4,607.960 | 5,000.000 | 4,607.960 | 4,607.960 | | | | | | 4,607.960 | | | | 32.080 | 11/15/2022, |
| 92270M-AR-5 | Venture Realty LP/Cap Crp, | | 02/11/2013, | Heritage, | | 4,921.110 | 4,500.000 | 4,541.385 | 4,538.712 | | (441) | | (441) | | 4,538.271 | | 382.839 | 382.839 | 41.563 | 03/01/2021, |
| 92852T-AE-2 | Vivendi SA   4.750% 04/12/22, | | 02/11/2013, | Heritage, | | 8,311.440 | 8,000.000 | 7,072.960 | 7,974.577 | | 247 | | 247 | | 7,974.764 | | 336.676 | 336.676 | 125.611 | 04/12/2022, |
| | WM ACQUISITION CORP   11.500% | | | | | | | | | | | | | | | | | | | |
| 92933B-AC-8 | 10/01/18... | | 08/21/2013, | Bancamerica, | | 2,310.000 | 2,000.000 | 1,956.049 | 1,959.701 | | 3.315 | | 3.315 | | 1,963.016 | | 346.984 | 346.984 | 210.139 | 10/01/2018, |
| 92970U-AH-6 | Wachovia Student Loan Trust, | | 10/25/2013, | Paydown, | | 43.491 | 43.491 | 37.956 | 30.238 | | 13.253 | | 13.253 | | 43.491 | | | | 148 | 02/20/2020, |
| 930059-AD-3 | Waddell and Reed   5.750% 05/13/20, | | 02/11/2013, | Heritage, | | 8,525.755 | 8,500.000 | 8,500.000 | 8,500.000 | | | | | | 8,500.000 | | 25.755 | 25.755 | 282.389 | 05/13/2020, |
| 93042#-AX-0 | Walgreens LAMBERTVILLE, NJ, | | 12/15/2013, | Redemption   100.0000,... | | 42.991 | 42.991 | 42.991 | 42.991 | | | | | | 42.991 | | | | 84.581 | 06/30/2033, |
| 93042#-AX-1 | Walgreens   5.250% 01/15/37, | | 12/15/2013, | Redemption   100.0000,... | | 112.015 | 112.015 | 112.015 | 112.015 | | | | | | 112.015 | | | | 273.133 | 01/15/2037, |
| 93043#-AH-8 | Walgreens   5.250% 01/15/37, | | 12/15/2013, | Redemption   100.0000,... | | 42.675 | 42.675 | 42.675 | 42.675 | | | | | | 42.675 | | | | 109.285 | 06/15/2037, |
| 931142-CP-6 | Wal-Mart Stores   4.125% 02/01/19, | | 03/12/2013, | Cantor Fitzgerald, | | 1,898.645 | 1,500.000 | 1,718.866 | 1,705.650 | | (6,431) | | (6,431) | | 1,699.179 | | (1.134) | (1.134) | 36.500 | 02/01/2019, |
| 931142-CZ-4 | Wal-Mart Stores   3.250% 10/25/20, | | 02/11/2013, | SUSQUEHANNA Financial Suggenheim Capital Partners, | | 1,090.540 | 1,000.000 | 1,103.165 | 1,098.291 | | (4,081) | | (4,081) | | 1,094.209 | | (3.669) | (3.669) | 18.417 | 10/25/2020, |
| 93120*-AA-8 | Walgreens BENSENVILLE IL, | | 02/01/2013, | Redemption   100.0000,... | | 2,174.068 | 2,174.068 | 2,174.068 | 2,174.068 | | | | | | 2,174.068 | | | | | 09/30/2031, |
| 93120*-AH-8 | Walgreens BENSENVILLE IL, | | 02/01/2013, | Various, | | 147.405 | 147.405 | 147.405 | 147.405 | | | | | | 147.405 | | | | (82.205) | 09/30/2031, |
| 937147-AC-0 | WASHBURN FINANCIAL TRUST A-3, | | 12/15/2013, | Redemption   100.0000,... | | 24,000.000 | 24,000.000 | 24,000.000 | 24,000.000 | | | | | | 24,000.000 | | | | 987.690 | 05/15/2024, |
| | Wayerhaeuser Store R3446   7.500% 03/01/16... | | | | | | | | | | | | | | | | | | | |
| 94877Q-AA-9 | | | 12/01/2013, | Redemption   100.0000,... | | 117.931 | 117.931 | 128.160 | 121.319 | | (3,389) | | (3,389) | | 117.931 | | | | 27.339 | 03/01/2016, |
| | Wells Fargo Company   7.980% | | | | | | | | | | | | | | | | | | | |
| 94974G-PN-7 | Perpet..., | | 02/11/2013, | Various, | | 4,590.000 | 4,000.000 | 4,012.500 | 4,012.500 | | | | | | 4,012.500 | | 577.500 | 577.500 | 129.453 | 01/01/9999, |
| | Wells Fargo & Company   3.625% 04/15/15... | | | | | | | | | | | | | | | | | | | |
| 94974B-EU-0 | | | 03/11/2013, | Cantor Fitzgerald, | | 2,120.500 | 2,000.000 | 2,131.954 | 2,111.747 | | (9,551) | | (9,551) | | 2,102.197 | | 38.303 | 38.303 | 30.007 | 04/15/2015, |
| | Wells Fargo MBS Trust   6.000% | | | | | | | | | | | | | | | | | | | |
| 94980S-AL-0 | 08/25/36, | | 02/11/2013, | Paydown, | | 2,822.710 | 2,822.710 | 2,819.181 | 2,811.817 | | 10.892 | | 10.892 | | 2,822.710 | | | | 38.011 | 08/25/2036, |
| 94980J-AC-5 | WELLS OPERATING PART II, | | 02/11/2013, | Paydown, | | 831.984 | 800.000 | 816.256 | 813.513 | | (257) | | (257) | | 813.256 | | 18.728 | 18.728 | 16.972 | 04/01/2033, |
| 95909#-AE-1 | Western Oilfields Supply Co, | | 11/22/2013, | Redemption   100.0000,... | | 844.444 | 844.444 | 844.444 | 844.444 | | 252 | | 252 | | 844.444 | | | | 62.067 | 08/23/2025, |
| 96174Q-AE-0 | WESTW 2006-1A B   0.9905 03/25/21, | | 02/11/2013, | Heritage, | | 1,475.855 | 1,500.000 | 1,411.000 | 1,423.443 | | 5.412 | | 5.412 | | 1,428.856 | | 46.999 | 46.999 | 2.175 | 03/25/2021, |
| 96332H-CD-8 | WHIRLPOOL CORP SEN WTN B, | | 02/11/2013, | Various, | | 2,679.575 | 2,500.000 | 2,495.675 | 2,499.908 | | | | | | 2,499.316 | | 180.259 | 180.259 | 18.801 | 06/15/2021, |
| 96928*-EH-6 | CTL-DELVA LEE (WILLIAMSBURG), Willis Engine Securitization 2012-A... | | 12/15/2013, | Redemption   100.0000,... | | 92.436 | 92.436 | 92.436 | 92.436 | | | | | | 92.436 | | | | 159.658 | 10/15/2031, |
| 970631-AA-5 | | | 02/11/2013, | Various, | | 1,858.870 | 2,000.000 | 1,858.870 | 1,858.870 | | | | | | 1,858.870 | | | | 56.530 | 08/23/2018, |
| 976656-CD-8 | Wisc Elec Power   2.950% 09/15/21, WOK ACQUISITION CORP   10.250% | | 05/03/2013, | Prudential Securities, Inc, | | 642.444 | 600.000 | 634.923 | 633.471 | | (1,219) | | (1,219) | | 632.252 | | 10.192 | 10.192 | 11.456 | 09/15/2021, |
| 977584-AA-9 | 06/30/20... | | 02/11/2013, | Deutsche Bk, | | 1,184.813 | 1,065.000 | 1,057.865 | 1,058.181 | | 412 | | 412 | | 1,058.592 | | 126.220 | 126.220 | 71.562 | 06/30/2020, |
| | WOWERS RACING CORP   11.375% 07/15/16... | | | | | | | | | | | | | | | | | | | |
| 986141-AA-7 | | | 09/19/2013, | Call   105.6880,... | | 369.908 | 350.000 | 370.563 | 368.326 | | 1.582 | | 1.582 | | 369.908 | | | | 46.890 | 07/15/2016, |
| 9888SL-AB-3 | ZAIS Investment Grade Ltd. 6A A2A, | | 07/27/2013, | Paydown, | | 6,750.000 | 6,750.000 | 6,552.500 | 6,618.850 | | 131.150 | | 131.150 | | 6,750.000 | | | | 81.872 | 07/27/2018, |
| BCC136-E6-1 | VRIN 2008-1B   7.728% 01/19/25, | | 02/11/2013, | Various, | | 2,877.624 | 4,250.000 | 2,877.624 | 2,877.624 | | | | | | 2,877.624 | | | | 13.308 | 01/19/2036, |
| BD4315-7K-8 | BLACKROCK KELSO HOLDINGS, | | 02/11/2013, | Various, | | 10,742.000 | 10,000.000 | 10,000.000 | 10,000.000 | | | | | | 10,000.000 | | 742.000 | 742.000 | 375.556 | 01/13/2016, |
| BD4315-7N-6 | FCOI   0.699% 10/15/17, | | 02/11/2013, | Various, | | 8,325.247 | 9,708.188 | 8,185.342 | 8,196.069 | | | | | | 8,196.069 | | 129.177 | 129.177 | | 10/15/2017, |
| BD4315-7M-6 | FCOI   0.699% 10/15/17, | | 12/13/2013, | Various, | | 5,460.990 | 6,388.455 | 5,338.100 | 5,347.081 | | | | | | 5,347.081 | | 113.910 | 113.910 | | 10/15/2017, |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 4

Showing all Long-Term Bonds and Stocks SOLD, REDEEMED or Otherwise DISPOSED OF During Current Year

E14.7

| 1 CUSIP Identification | 2 Description | F o r e i g n | 3 Disposal Date | 4 Name of Purchaser | 5 Number of Shares of Stock | 6 Consideration | 7 Par Value | 8 Actual Cost | 9 Prior Year Book/Adjusted Carrying Value | 10 Change in Book/Adjusted Carrying Value — 11 Unrealized Valuation Increase/ (Decrease) | 12 Current Year (Amortization)/ Accretion | 13 Current Year's Other-Than-Temporary Impairment Recognized | 14 Total Change in B/A C.V. (11+12-13) | 15 Total Foreign Exchange Change in B/A. C.V. | 16 Book/Adjusted Carrying Value at Disposal Date | 17 Foreign Exchange Gain (Loss) on Disposal | 18 Realized Gain (Loss) on Disposal | 19 Total Gain (Loss) on Disposal | 20 Bond Interest/Stock Dividends Received During Year | 21 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89K910-WL-8 | IPC SYSTEMS   2.496% 06/02/14 | | 02/11/2013 | Heritage | | 1,423,383 | 1,475,008 | 1,423,383 | 1,423,383 | | | | | | 1,423,383 | | | | 33,337 | 06/02/2014 |
| 89K31A-9Z-0 | TPF Generation Holdings L... | | 03/05/2013 | Redemption   100.0000 | | 25,805 | 25,805 | 25,805 | 25,617 | | .188 | | .188 | | 25,805 | | | | .159 | 12/15/2013 |
| 89K31A-AL-0 | BackStage  LLC   9.000% 06/30/16... | | 01/04/2013 | Redemption   100.0000 | | 5,473,439 | 5,473,439 | 5,473,439 | 5,473,439 | | | | | | 5,473,439 | | | | 154,625 | 06/30/2016 |
| 89K91D-KD-8 | QCAG FALCON 900EX 2012 TR... | | 01/01/2013 | Redemption   0.0000 | | | | | | | | | | | | | | | | 01/27/2019 |
| 89K91F-2R-1 | Aest Easy LLC   103.5000... | | 04/30/2013 | Call   103.5000 | | 22,770,000 | 22,000,000 | 22,000,000 | 22,000,000 | | .770,000 | | .770,000 | | 22,770,000 | | | | 723,288 | 04/01/2022 |
| 89K91G-NU-2 | ACCESS I COMMUNICATIONS LLC... | | 09/05/2013 | Redemption   0.0551... | | .143 | 2,792,459 | 319,167 | | | | | (272,833) | | (272,833) | | | | 262,189 | 12/31/2050 |
| 89K91N-SM-8 | CONSTELLATION BRANDS UNSEC BR1... | | 06/10/2013 | Redemption   0.0000 | | | 3,000,000 | | | | | | | | | | | | .11,250 | 12/31/2013 |
| 89K91N-W2-0 | ARCTIC GLACIER   8.500% 12/31/18... | | 03/28/2013 | Redemption   100.0000 | | 1,250 | 1,250 | 1,213 | 1,213 | | .38 | | .38 | | 1,250 | | | | .53 | 12/31/2018 |
| 89K91N-W2-0 | ARCTIC GLACIER   8.500% 12/31/18... | | 05/10/2013 | Tax Free Exchange... | | .458,325 | .472,500 | .458,325 | .458,325 | | | | | | .458,325 | | | | .29,512 | 12/31/2018 |
| 89K91T-VE-1 | WINDSTREAM TUB3   4.000% 08/03/19... | | 12/31/2013 | Heritage | | 4,014,845 | 3,980,000 | 3,940,200 | 3,941,964 | | .576 | | .576 | | 3,942,540 | | 72,305 | 72,305 | .46,876 | 08/03/2019 |
| 89K3QS-C4-6... | PANDA SHERMAN FIRST LIEN TLB... GUGGENHEIM LIQUIDITY SERVICES... | | 12/18/2013 | Heritage | | .515,000 | .500,000 | .492,500 | .492,729 | | 1,047 | | 1,047 | | .493,775 | | 21,225 | 21,225 | .65,625 | 09/13/2018 |
| 89K3QN-C8-9 | RADIOX COMPANY LLC   5.500% 07/15/19... | | 03/27/2013 | Heritage | | 23,107,200 | 24,000,000 | 23,107,200 | 23,383,922 | | 14,735 | | .276,722 | (261,987) | | 23,121,935 | | (14,735) | (14,735) | .997,333 | 07/15/2019 |
| 89K3QM-C9-6 | RADIOX COMPANY LLC   5.500% 07/15/19... | | 03/27/2013 | Redemption   100.0000 | | 10,780,000 | 10,780,000 | 10,780,000 | 10,503,278 | | | | .276,722 | .276,722 | | 10,780,000 | | | | .599,488 | 07/15/2019 |
| 89K3QM-C4-4 | TRENHOLME COLLATERAL HOLDING C... | | 02/11/2013 | Redemption   100.0000 | | 23,549,689 | 24,000,000 | 23,080,800 | 23,264,640 | | 13,954 | | .183,840 | (169,886) | | 23,214,674 | | .335,015 | .335,015 | 1,994,667 | 08/15/2019 |
| 89K3QM-C8-2 | TRENHOLME COLLATERAL HOLDING C... | | 03/28/2013 | Maturity | | .6,000,000 | 6,000,000 | .6,000,000 | 5,916,160 | | | | .183,840 | .183,840 | | 6,000,000 | | | | .671,000 | 08/15/2019 |
| 89K3QM-C8-2 | WOLLARD SECURED HOLDINGS LLC... | | 02/11/2013 | Redemption   100.0000 | | 23,080,800 | 24,000,000 | 23,080,800 | 23,356,453 | | 13,954 | | .275,653 | (261,699) | | 23,094,754 | | (13,954) | (13,954) | .597,333 | 08/15/2019 |
| 89K3QN-C8-2 | WOLLARD SECURED HOLDINGS LLC... | | 03/28/2013 | Maturity | | 10,280,000 | 10,280,000 | 10,280,000 | 10,004,347 | | | | .275,653 | .275,653 | | 10,280,000 | | | | .574,823 | 08/15/2019 |
| 89K3QN-CC-0... | CLEMMON COLLATERAL HOLDING COM... | | 02/11/2013 | Redemption   100.0000 | | 23,535,240 | 24,000,000 | 23,535,244 | 23,624,313 | | 10,876 | | .89,069 | (78,193) | | 23,546,120 | | (10,880) | (10,880) | .946,933 | 08/15/2017 |
| 89K3QN-CC-0 | CLEMMON COLLATERAL HOLDING COM... | | 03/28/2013 | Maturity | | .5,690,000 | 5,690,000 | .5,690,000 | 5,600,931 | | | | .89,069 | .89,069 | | 5,690,000 | | | | .303,245 | 08/15/2017 |
| 89K3QN-CD-8 | HACKWORTH SECURED HOLDINGS LLC... | | 02/11/2013 | Heritage | | 23,534,400 | 24,000,000 | 23,534,400 | 23,543,902 | | 10,913 | | .9,502 | 1,411 | | 23,545,313 | | (10,913) | (10,913) | .954,000 | 08/15/2017 |
| 89K3QN-CD-8 | HACKWORTH SECURED HOLDINGS LLC... | | 03/28/2013 | Maturity | | .5,690,000 | 5,690,000 | .5,690,000 | 5,699,502 | | | | .9,502 | .9,502 | | 5,690,000 | | | | .26,647 | 08/15/2017 |
| 89K3QM-C5-1 | DOMERS COLLATERAL COMPANY L... | | 03/27/2013 | Redemption   100.0000 | | 23,586,000 | 23,586,000 | 23,586,000 | 23,586,000 | | | | | | | 23,586,000 | | | | .770,804 | 07/15/2022 |
| 89K3QM-CJ-5 | DETTMANN SECURED HOLDINGS LLC... | | 03/27/2013 | Maturity | | 15,000,000 | 15,000,000 | 15,000,000 | 15,000,000 | | | | | | | 15,000,000 | | | | .452,500 | 07/15/2022 |
| 89K3QM-CJ-5 | LANCASTER COLLATERAL COMPANY L... | | 03/27/2013 | Redemption   100.0000 | | 28,550,000 | 28,550,000 | 28,550,000 | 28,550,000 | | | | | | | 28,550,000 | | | | .927,875 | 07/15/2022 |
| 89K3QM-C9-8 | WADLINGTON COMPANY LLC... | | 02/11/2013 | Maturity | | 31,830,000 | 31,830,000 | 31,830,000 | 31,830,000 | | | | | | | 31,830,000 | | | | .965,150 | 04/15/2022 |
| 89K3QS-AU-0 | SBM BALEAI AZUL   5.500% 09/15/27... | | 02/11/2013 | Heritage | | 10,090,532 | 10,000,000 | 10,000,000 | 10,000,000 | | | | | | | 10,000,000 | | .90,532 | .90,532 | .154,306 | 09/15/2027 |
| 89K530-18-8 | SUTTONPARK CAPITAL LLC... | | 02/11/2013 | Heritage | | 2,498,759 | 2,498,759 | 2,498,759 | 2,498,759 | | | | | | | 2,498,759 | | | | .59,079 | 08/15/2027 |
| 89K53D-0P-4 | JMFT SERVICING COMPANY LLC... | | 12/31/2013 | Redemption   100.0000 | | .502,117 | .502,117 | .502,117 | .502,117 | | | | | | | .502,117 | | | | .27,840 | 04/15/2040 |
| 89K93W-O4-8 | PROMETHEUS GLOBAL MEDIA L... | | 02/11/2013 | Heritage | | 1,294,597 | 1,460,000 | 1,295,750 | 1,297,215 | | 2,866 | | 2,866 | | | 1,300,081 | | (2,509) | (2,509) | 1,502 | 10/02/2018 |
| 89K535-YM-8 | ASSOCIATED ESTATES REALTY CORP... | | 01/07/2013 | Bancamerica... | | 8,000,000 | 8,000,000 | 8,000,000 | 8,000,000 | | | | | | | 8,000,000 | | | | .9,889 | 01/22/2021 |
| F0867-AD-7 | Barilla Finance   5.550% 12/09/13... | | 12/09/2013 | Maturity | | 1,360,000 | 1,360,000 | 1,360,000 | 1,360,000 | | | | | | | 1,360,000 | | | | .42,283 | 12/09/2013 |
| G8338F-AH-3 | Spectris plc   6.000% 10/15/13... | | 10/15/2013 | Maturity | | 3,600,000 | 3,600,000 | 3,600,000 | 3,600,000 | | | | | | | 3,600,000 | | | | .198,003 | 10/15/2013 |
| LX1167-29-0 | ALLIED INTERSTATE TERM LOAN B... | | 04/26/2013 | Heritage | | .149,827 | .149,827 | .127,153 | .130,735 | | 19,092 | | 19,092 | | | .149,827 | | .7,035 | .7,035 | .3,869 | 12/13/2015 |
| 89K91E-0D-0... | CKX Entertainment Lien 1... | | 06/14/2013 | Jeffries & Company... | | .78,965 | .87,700 | .68,406 | .70,403 | | 1,527 | | 1,527 | | | .71,930 | | .7,035 | 4,139 | 06/21/2017 |
| LX1220-07-0 | ASARTUN CORP LIEN TL B... | | 06/14/2013 | Goldman Sachs & Co... | | .505,590 | .480,000 | .465,600 | .466,615 | | 1,733 | | 1,733 | | | .467,358 | | .38,232 | .38,232 | .26,253 | 04/24/2018 |
| LX1232-10-0 | EMI MUSIC PUBLISHING LIEN... | | 12/31/2013 | Heritage | | 7,690,000 | 7,960,000 | 7,693,782 | 7,713,090 | | 4,573 | | 4,573 | | | 7,717,663 | | .361,737 | .361,737 | .671,073 | 03/05/2018 |
| LX1238-43-0 | NAB HOLDINGS FIRST LIEN T... | | 12/31/2013 | Heritage | | .25,000 | .25,000 | .24,625 | .24,660 | | .340 | | .340 | | | .25,000 | | | | .11,536 | 04/24/2018 |
| LX1251-13-0 | WACOAL TLB - 1ST LIEN   7.750%... | | 08/17/19... | | | 1,070,502 | 1,155,691 | 1,135,142 | 1,135,142 | | | | | | | 1,135,142 | | | | .17,959 | 08/17/2019 |
| LX1251-13-0... | WACOAL TLB - 1ST LIEN   7.750%... | | 08/17/19... | | | | | | | | | | | | | | | | | | 08/17/2019 |
| LX1263-16-0... | ASTORIA GENERATION ACQ CO... | | 06/28/2013 | Redemption   100.0000 | | .41,343 | .41,343 | .40,608 | .40,608 | | .735 | | .735 | | | .41,343 | | | | .36,546 | 08/17/2019 |
| LX1263-16-0... | ASTORIA GENERATION ACQ CO... | | 12/31/2013 | Heritage | | .50,000 | .50,000 | .48,038 | .48,038 | | 1,962 | | 1,962 | | | .50,000 | | | | .4,194 | 10/26/2017 |
| G3383P-AB-5 | ECHO ENTERTAINMENT GROUP... | | 02/11/2013 | Heritage | | 10,700,000 | 10,000,000 | 10,000,000 | 10,000,000 | | | | | | | 10,000,000 | | .700,000 | .700,000 | .283,061 | 06/04/2020 |
| 30390I-AB-1 | Fairfax Financial Holdings... | | 02/11/2013 | Heritage | | 6,201,840 | 6,000,000 | 5,928,113 | 5,928,315 | | .672 | | .672 | | | 5,937,079 | | .263,961 | .263,961 | .83,700 | 05/15/2021 |
| 89352E-DH-3 | TRANS-CANADA PIPELINES... | | 02/11/2013 | Cantor Fitzgerald... | | 3,376,310 | 3,300,000 | 3,391,797 | 3,378,384 | | (6,363) | | (6,363) | | | 3,372,021 | | .4,289 | .4,289 | .12,646 | 06/01/2015 |
| 98462Y-BH-6 | YAMANA GOLD INC   4.750% 03/23/22... | | 02/11/2013 | Heritage | | 8,352,000 | 8,000,000 | 8,000,000 | 8,000,000 | | | | | | | 8,000,000 | | .352,044 | .352,044 | .363,388 | 03/23/2022 |
| 00244T-AH-8... | AMAS Aviation Capital Ltd... | | 10/15/2013 | Redemption   100.0000 | | .377,856 | .377,856 | .374,657 | .375,375 | | 2,481 | | 2,481 | | | .377,856 | | | | .216,008 | 10/18/2014 |
| 01959E-AA-0 | ALLIED WORLD ASSURN CO H... | | 02/11/2013 | Heritage | | 1,819,541 | 1,540,000 | 1,759,708 | 1,683,694 | | (4,100) | | (4,100) | | | 1,679,584 | | .139,957 | .139,957 | .60,958 | 08/01/2019 |
| 01959E-AB-4 | ALLIED WORLD ASSURN CO H... | | 02/11/2013 | Heritage | | 1,108,450 | 1,000,000 | .987,550 | .989,644 | | .119 | | .119 | | | .989,763 | | .118,687 | .118,687 | .53,136 | 11/15/2020 |
| 04363U-AB-2 | ASCIANO Finance   4.625% 09/23/20... | | 02/11/2013 | Heritage | | 9,900,367 | 10,500,000 | 9,539,649 | 9,539,649 | | .135 | | .135 | | | 9,539,784 | | .369,583 | .369,583 | .189,314 | 09/23/2020 |
| 04530D-AC-6 | ASPEN INSURANCE HLDG LTD... | | 02/11/2013 | Heritage | | 10,981,700 | 10,000,000 | 9,965,000 | 9,970,703 | | .135 | | .135 | | | 9,971,038 | | 1,010,662 | 1,010,662 | .53,333 | 12/15/2020 |
| 05540M-AA-5 | BBS Investimento Brasel I... | | 12/31/2013 | Heritage | | 8,384,500 | 8,200,000 | 8,150,000 | 8,196,000 | | .340 | | .340 | | | 8,190,621 | | .203,879 | .203,879 | .174,250 | 03/25/2015 |
| 056143-AA-8 | BABCOCK & BROWN AIR FUNDING... | | 12/31/2013 | Paydown... | | 1,029,349 | 1,029,349 | .855,565 | .884,404 | | 144,945 | | 144,945 | | | 1,029,349 | | | | | 03/06/2021 |
| 05940N-AJ-4 | BANCO BRADESCO (1   5.900%... | | 01/16/21... | | | 5,450,000 | 5,000,000 | 4,981,500 | 4,984,215 | | .174 | | .174 | | | 4,984,389 | | .465,611 | .465,611 | .167,986 | 01/16/2021 |
| 15129O-AM-3 | GENES SAB DE CV   9.000% 01/11/18... | | 08/05/2013 | Various | | 1,252,775 | 1,150,000 | 1,151,466 | 1,150,862 | | (205) | | (205) | | | 1,150,657 | | .102,118 | .102,118 | .110,723 | 01/11/2015 |
| 3716AY-AA-9... | GENESIS FUNDING LTD   0.406% 05/19/21... | | 05/19/21... | | | 1,085,546 | 1,219,715 | 1,053,529 | 1,067,576 | | 2,407 | | 2,407 | | | 1,069,983 | | .15,563 | .15,563 | .820 | 01/24/2018 |
| 3716AY-AA-9... | GENESIS FUNDING LTD   0.406% 05/19/21... | | 02/19/2013 | Paydown... | | .17,973 | .17,973 | .15,525 | .15,732 | | 2,242 | | 2,242 | | | .17,973 | | | | | 01/24/2018 |
| 4005ZY-AB-0... | GRUPO BIMBO SAB   4.500% 01/25/22... | | 02/11/2013 | Heritage | | 1,366,013 | 1,250,000 | 1,239,875 | 1,240,639 | | .94 | | .94 | | | 1,240,733 | | .125,280 | .125,280 | .36,025 | 01/24/2018 |
| | LANCER FIN SPV LTD   5.850%... | | | | | | | | | | | | | | | | | | | 08/01/2015 |
| 51461T-AA-9 | 12/12/16... | | 02/11/2013 | Various | | 5,178,884 | 5,001,162 | 5,001,162 | 5,001,162 | | | | | | | 5,001,162 | | .177,722 | .177,722 | .51,199 | 08/01/2015 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - PART 4

Showing all Long-Term Bonds and Stocks SOLD, REDEEMED or Otherwise DISPOSED OF During Current Year

| 1 CUSIP Identification | 2 Description | 3 F o r e i g n | 4 Disposal Date | 5 Name of Purchaser | 6 Number of Shares of Stock | 7 Consideration | 8 Par Value | 9 Actual Cost | 10 Prior Year Book/Adjusted Carrying Value | 11 Unrealized Valuation Increase/ (Decrease) | 12 Current Year (Amortization)/ Accretion | 13 Current Year's Other-Than-Temporary Impairment Recognized | 14 Total Change in B/A. C.V. (11+12-13) | 15 Total Foreign Exchange Change in B/A. C.V. | 16 Book/Adjusted Carrying Value at Disposal Date | 17 Foreign Exchange Gain (Loss) on Disposal | 18 Realized Gain (Loss) on Disposal | 19 Total Gain (Loss) on Disposal | 20 Bond Interest/Stock Dividends Received During Year | 21 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51461T-AA-0 | LANCER FIN SPV LTD    5.850% | F | 02/10/2013 | Paydown | | 209,608 | 209,608 | | 209,608 | | | | | | 209,608 | | | | 1,606 | 08/01/2015 |
| 549876-AE-0 | LUKOIL INTERNATIONAL   6.125% | F | 11/09/2013 | Heritage | | 5,781,250 | 5,000,000 | 4,954,050 | 4,961,190 | | 929 | | 929 | | 4,962,119 | | 819,131 | 819,131 | 78,264 | 11/09/2020 |
| 55608J-AA-0 | Macquarie Group   7.300% 08/01/114... Marks & Spencer PLC   6.250% | R | 03/13/2013 | Cantor Fitzgerald | | 4,291,520 | 4,000,000 | 3,990,840 | 3,996,705 | | 412 | | 412 | | 3,997,117 | | 294,403 | 294,403 | 184,122 | 08/01/2014 |
| 57069P-AC-6 | 12/01/17 | F | 02/11/2013 | Heritage | | 5,659,650 | 5,000,000 | 5,184,200 | 5,127,167 | | (2,557) | | (2,557) | | 5,124,610 | | 535,040 | 535,040 | 60,764 | 12/01/2017 |
| 65120F-AA-2 | NEWCREST FINANCE   4.450% 11/15/21 | F | 02/11/2013 | Heritage | | 6,315,960 | 6,000,000 | 5,992,800 | 5,993,464 | | | | | | 5,993,533 | | 322,427 | 322,427 | 63,783 | 11/15/2021 |
| 67575T-AH-6 | OGBRECHT DRILL VIIII/IA... | F | 12/30/2013 | Paydown | | 550,000 | 550,000 | 579,712 | 577,265 | | (27,265) | | (27,265) | | 550,000 | | | | 26,194 | 06/30/2021 |
| 716542-XU-0 | Petroleos Mexica Pemex... ROTOR 2011-1A NOTES   5.750% | F | 12/30/2013 | Paydown | | 4,284,890 | 3,667,000 | 3,631,231 | 3,637,681 | | 326 | | 326 | | 3,638,007 | | 646,883 | 646,883 | 112,047 | 01/21/2021 |
| 77879R-AB-2 | 06/15/46... | F | 12/15/2013 | Paydown | | 190,300 | 190,300 | 190,300 | 190,300 | | | | | | 190,300 | | | | 5,369 | 04/17/2022 |
| 787102-AA-0 | SAIL 2012-1 A2   7.354% 12/22/14... GUGGENHEIM LIQUIDITY SERVICES... | F | 03/15/2013 | Paydown | | 10,000,000 | 10,000,000 | 10,000,000 | 10,000,000 | | | | | | 10,000,000 | | | | 187,936 | 12/22/2014 |
| 787102-AA-0 | SAIL 2012-1 A2   7.354% 12/22/14... | F | 12/22/2013 | Paydown | | 468,442 | 468,442 | 468,442 | 468,442 | | | | | | 468,442 | | | | 39,946 | 12/22/2014 |
| 787102-AB-8 | SAIL 2012-1 A2   7.354% 12/22/14... | F | 12/22/2013 | Paydown | | 1,060,154 | 1,060,154 | 1,060,154 | 1,060,154 | | | | | | 1,060,154 | | | | 48,700 | 12/22/2014 |
| 86317A-AC-6 | STRATIS TECHNOLOGIES INC... | F | 06/27/2013 | Tender Offer | | 3,440 | 3,440 | 3,547 | 3,547 | | 84 | | 84 | | 3,631 | | 1,169 | 1,169 | 336 | 01/15/2015 |
| 87356U-AA-8 | TACSEE   6.000% 11/12/14... | F | 03/15/2013 | Paydown | | 23,965,124 | 23,965,124 | 23,965,124 | 23,965,124 | | | | | | 23,965,124 | | | | 355,985 | 11/12/2014 |
| 87356U-AA-8 | TACSEE   6.000% 11/12/14... | F | 05/10/2013 | Paydown | | 118,692 | 118,692 | 118,692 | 118,692 | | | | | | 118,692 | | | | 1,936 | 11/12/2014 |
| 87356U-AA-8 | TACSEE   6.000% 11/12/14... Tengizchevroil LLP   6.124% | F | 07/31/2013 | Tax Free Exchange | | 14,052,556 | 14,052,556 | 14,052,556 | 14,052,556 | | | | | | 14,052,556 | | | | 374,900 | 11/12/2014 |
| 880334-AH-5 | 11/15/14... | F | 11/15/2013 | Redemption   100.0000 | | 142,727 | 142,727 | 142,727 | 142,727 | | | | | | 142,727 | | | | 15,352 | 11/15/2014 |
| 92930R-AB-3 | MPP FINANCE 2010   4.750% 11/21/21 | F | 02/11/2013 | Heritage | | 7,040,150 | 6,500,000 | 6,584,666 | 6,580,700 | | (854) | | (854) | | 6,579,846 | | 460,304 | 460,304 | 66,611 | 11/21/2021 |
| BCCOYY-KW-2 | GARAT 2007-A A1   0.430% 07/09/17 | F | 12/31/2013 | Various | | 22,806,272 | 22,806,272 | 22,809,830 | | | 35,977 | 3,558 | 32,419 | | 22,842,249 | | (35,977) | (35,977) | 22,046 | 07/09/2017 |
| BCCOYY-KW-2 | GARAT 2007-A A1   0.430% 07/09/17 | F | 10/10/2013 | Redemption   100.0000 | | 5,550,720 | 5,550,720 | 5,198,324 | 5,210,684 | | 339,442 | (594) | 340,036 | | 5,550,720 | | 254,804 | 254,804 | 07/09/2017 |
| B0H324-NG-7 | AERSALE GABLES 8747 NOTE... | F | 02/11/2013 | Heritage | | 7,770,984 | 7,751,605 | 7,751,605 | 7,751,605 | | | | | | 7,751,605 | | 79,379 | 79,379 | 89,574 | 08/02/2017 |
| B0H324-NG-7 | AERSALE GABLES 8747 NOTE... | F | 01/18/2013 | Heritage | | 82,719 | 82,719 | 82,719 | 82,719 | | | | | | 82,719 | | | | 9,200 | 08/02/2017 |
| 084664-BD-2 | Berkshire Hathaway Fin... | F | 07/31/2013 | Various | | | | | | | | | | | | | | | 05/15/2013 |
| 48244B-AA-8 | KGS HOLDINGS... | F | 12/31/2013 | Various | | | | | | | | | | | | | | | 06/15/2018 |
| 692848-AX-8 | P & F Loan Trust... | F | 12/31/2013 | Various | | | | | | | | | | | | | | 54,550 | 12/15/2016 |
| 74414*-AA-1 | PROVO CRAFT HOLDINGS LLC... | F | 12/31/2013 | Various | | 760,881 | | | | | (22) | 375,537 | (375,559) | | | | | 59,799 | 03/22/2016 |
| BSK315-0Y-4 | EMPG Funding... | F | 12/31/2013 | Various | | 310,686 | | | | | | | | | | | | | 01/12/2015 |
| B3H318-WL-8 | IPC SYSTEMS... | F | 12/31/2013 | Various | | | | | | | | | | | | | | 31,322 | 06/02/2016 |
| B3H31E-0R-1 | ZAXBYS DELAYED DRAW... | F | 12/31/2013 | Various | | | | | | | | | | | | | | 374 | 02/10/2017 |
| B3H31G-NR-8 | TINNERMAN PALNUT FIRST LIEN TL... | F | 12/31/2013 | Various | | | | | | | | | | | | | | 22,040 | 01/01/2050 |
| B3H31G-NU-2 | ACCESS 1 COMMUNICATIONS LIEN... | F | 12/31/2013 | Various | | 9,843 | | | | | | | | | | | | 5,974 | 12/31/2050 |
| B3H31T-HE-1 | WINDSTREAM TL8 3... | F | 12/31/2013 | Various | | | | | | | | | | | | | | 10,016 | 08/03/2019 |
| B9H32G-DA-6 | PANDA SHERMAN FIRST LIEN TL8... | F | 12/31/2013 | Various | | | | | | | | | | | | | | | 09/14/2018 |
| B9H33A-YM-8 | ASSOCIATED ESTATES REALTY CORP... | F | 12/31/2013 | Various | | | | | | | | | | | | | | 20,822 | 04/01/2017 |
| B9H35P-NR-0 | NIELSEN EXPOSITIO BRIDGE UNFUN... | F | 12/31/2013 | Various | | | | | | | | | | | | | | 5,625 | 08/16/2013 |
| B9H35Y-AY-7 | RESTLAS 2013 LLC UNFUNDED... | F | 12/31/2013 | Various | | 35,000,000 | | | | | | | | | | | | 350,000 | 06/14/2015 |
| B9H36K-WG-0 | DOLE FOODS UNFUNDED BRIDGE LOA... | F | 12/31/2013 | Various | | | | | | | | | | | | | | 52,200 | 02/21/2014 |
| B9H36T-DY-7 | MITCHELL INTL BRIDGE LN UNFUND... | F | 12/31/2013 | Various | | | | | | | | | | | | | | 6,670 | 10/11/2013 |
| B9H313-85-7 | SPICEMASTER REVOLVER... | F | 12/31/2013 | Various | | 800,000 | | | | | | | | | | | | 2,201 | 07/24/2015 |
| B9H34W-JL-1 | GLOBAL AVIATION 2ND LIEN... | F | 12/31/2013 | Various | | 17,497 | | | | | | | | | | | | 374 | 07/13/2017 |
| B9H34W-JW-0 | GLOBAL AVIATION 2ND LIEN... | F | 12/31/2013 | Various | | 474,905 | | | | | (1,305) | (2,859) | 35 | (4,199) | | | | 423 | 03/08/2017 |
| B9H324-NO-7 | AERSALE GABLES 8747 NOTE... | F | 12/31/2013 | Various | | | | | | | | | | | | | | 13,781 | 07/19/2020 |
| 00080P-AC-1 | ABS Capital Funding, Ltd. 2A A3... | F | 12/31/2013 | Various | | 1,360,714 | | | | 1,405,080 | | | (44,366) | | | | | 37,230 | 11/25/2050 |
| 00253X-AA-3 | NINCS-Centurion, Ltd... | F | 12/31/2013 | Various | | 816,789 | | | | 3,975 | | | 34,899 | (30,924) | | | | 16,919 | 03/27/2014 |
| 70559M-AE-2 | Pegasus Aviation Lease Securit... | F | 12/31/2013 | Various | | 2,935,383 | | | | | | | | | | | | | 03/25/2050 |
| 720101-JF-2 | Piedmont Aviation, Inc. ETC 88-H... | F | 12/31/2013 | Various | | 1,563,497 | | | | | | | | | | | | 11/08/2008 |
| 720101-JG-0 | Piedmont Aviation, Inc. ETC 88-1... | F | 12/31/2013 | Various | | 1,521,894 | | | | | | | | | | | | 11/08/2008 |
| 82838M-AA-3 | SVLF 2010-B A... | F | 12/31/2013 | Various | | | | | | | | | | | | | | 12,330 | 05/16/2022 |
| 92258A-AC-7 | Velocity CLO, Ltd. 2004-1A CONT... | F | 12/31/2013 | Various | | 1,500,000 | | | | | | | | | | | | | 08/22/2076 |
| 88433D-1B-8 | CAPTIVATION CAPITAL LLC... | F | 12/31/2013 | Various | | | | | | | | | | | | | | | 05/16/2016 |
| 80438M-DA-8 | PROMETHEUS GLOBAL MEDIA... | F | 12/31/2013 | Various | | | | | | | | | | | | | | 6,973 | 10/22/2018 |
| 3899999 - Bonds - Industrial and Miscellaneous (Unaffiliated) | | | | | | 1,656,155,008 | 1,721,064,527 | 1,503,984,338 | 1,592,424,319 | 6,496,234 | 4,956,539 | 2,007,101 | 9,445,672 | | 1,622,472,609 | | 53,685,364 | 53,565,440 | 43,374,125 | XXX |
| Bonds - Hybrid Securities | | | | | | | | | | | | | | | | | | | | |
| 003723-AA-1 | ABN Amro NA Holding   3.338% | | 04/03/2013 | Call   100.0000 | | 5,000,000 | 5,000,000 | 5,031,400 | 4,999,855 | | 145 | | 145 | | 5,000,000 | | | | 68,941 | 12/20/2049 |
| 749768-AA-5 | Rabobank Capital Fund II... | | 04/17/2013 | Nomura Sec. Int'l. Inc... | | 8,000,000 | 8,000,000 | 8,022,650 | 8,002,761 | | (834) | | (834) | | 8,001,927 | | 78,073 | 130,916 | 12/29/2049 |
| 56122B-AA-4 | Westpac Capital Trust III... | | 09/30/2013 | Call   100.0000 | | 5,000,000 | 5,000,000 | 5,000,000 | 5,000,000 | | | | | | 5,000,000 | | | | 290,950 | 12/29/2049 |
| 4899999 - Bonds - Hybrid Securities | | | | | | 18,000,000 | 18,000,000 | 18,054,050 | 18,002,616 | | (690) | | (690) | | 18,001,927 | | 78,073 | 78,073 | 490,806 | XXX |
| Bonds - Parent, Subsidiaries and Affiliates | | | | | | | | | | | | | | | | | | | | |
| 58805M-AU-8 | FUNDING CUSTODY RECEIPT... | | 09/25/2013 | Paydown | | 68,098 | 68,098 | 68,098 | 68,098 | | | | | | 68,098 | | | | | 03/10/2024 |
| 58805M-AV-6 | FUNDING CUSTODY RECEIPT... | | 09/25/2013 | Paydown | | 80,067 | 80,067 | 80,067 | 80,067 | | | | | | 80,067 | | | | | 03/10/2024 |
| 58805M-AX-2 | FUNDING CUSTODY RECEIPT... | | 09/25/2013 | Paydown | | 84,129 | 84,129 | 84,129 | 84,129 | | | | | | 84,129 | | | | | 03/10/2024 |

E14.8

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - PART 4

Showing all Long-Term Bonds and Stocks **SOLD, REDEEMED** or Otherwise **DISPOSED OF** During Current Year

| 1 CUSIP Identification | 2 Description | 3 F o r e i g n | 4 Disposal Date | 5 Name of Purchaser | 6 Number of Shares of Stock | 7 Consideration | 8 Par Value | 9 Actual Cost | 10 Prior Year Book/Adjusted Carrying Value | 11 Unrealized Valuation Increase/(Decrease) | 12 Current Year (Amortization)/Accretion | 13 Current Year's Other-Than-Temporary Impairment Recognized | 14 Total Change in B/A C.V. (11+12-13) | 15 Total Foreign Exchange Change in B/A. C.V. | 16 Book/Adjusted Carrying Value at Disposal Date | 17 Foreign Exchange Gain (Loss) on Disposal | 18 Realized Gain (Loss) on Disposal | 19 Total Gain (Loss) on Disposal | 20 Bond Interest/Stock Dividends Received During Year | 21 Stated Contractual Maturity Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58800#-8C-7 | FUNDING CUSTODY RECEIPT | | 09/25/2013 | Paydown | | .53,954 | .53,954 | .53,954 | .53,954 | | | | | | .53,954 | | | | | 03/10/2024 |
| 4016KL-AC-3 | Gugg Private Debt Funding | | 04/15/2013 | Paydown | | .2,175 | .2,175 | .2,175 | .2,175 | | | | | | .2,175 | | | | .40 | |
| 4016KL-AD-1 | Gugg Private Debt Funding | | 04/15/2013 | Paydown | | .1,960 | .1,960 | .1,960 | .1,960 | | | | | | .1,960 | | | | .50 | |
| 4016KL-AG-4 | Gugg Private Debt Funding | | 04/15/2013 | Paydown | | .335 | .335 | .335 | .335 | | | | | | .335 | | | | .6 | |
| 4016KL-AH-2 | Gugg Private Debt Funding | | 04/15/2013 | Paydown | | .301 | .301 | .301 | .301 | | | | | | .301 | | | | .7 | |
| 5599999 - Bonds - Parent, Subsidiaries and Affiliates | | | | | | .291,019 | .291,019 | .291,019 | .291,019 | | | | | | .291,019 | | | | .103 | XXX |
| 8399997 - Bonds - Subtotals - Bonds - Part 4 | | | | | | 1,903,869,485 | 1,905,359,428 | 1,836,979,038 | 1,836,347,555 | 6,496,234 | 5,581,272 | 2,007,101 | 10,070,405 | | 1,841,774,282 | | 56,851,872 | 56,851,872 | 49,572,610 | XXX |
| 8399998 - Bonds - Summary item from Part 5 for Bonds | | | | | | 416,602,415 | 440,400,710 | 414,589,183 | | | 2,706,199 | 22 | 2,706,176 | | 417,295,359 | | (692,945) | (692,945) | 5,546,153 | XXX |
| 8399999 - Bonds - Subtotals - Bonds | | | | | | 2,320,471,900 | 2,405,760,138 | 2,251,568,221 | 1,836,347,555 | 6,496,234 | 8,287,471 | 2,007,123 | 12,776,581 | | 2,259,069,641 | | 56,158,927 | 56,158,927 | 55,118,763 | XXX |
| Preferred Stocks - Industrial and Miscellaneous (Unaffiliated) | | | | | | | | | | | | | | | | | | | | |
| 724481-86-6 | PITNEY BOWES INTL HLDGS | | 02/06/2013 | J.P. Morgan Securities, Inc. | .875,000 | .813,732 | | .857,316 | .857,316 | | | | | | .857,316 | | (43,584) | (43,584) | | |
| 8499999 - Preferred Stocks - Industrial and Miscellaneous (Unaffiliated) | | | | | | .813,732 | | .857,316 | .857,316 | | | | | | .857,316 | | (43,584) | (43,584) | | XXX |
| 8999997 - Preferred Stocks - Subtotals - Preferred Stocks - Part 4 | | | | | | .813,732 | XXX | .857,316 | .857,316 | | | | | | .857,316 | | (43,584) | (43,584) | | XXX |
| 8999999 - Preferred Stocks - Subtotals - Preferred Stocks | | | | | | .813,732 | XXX | .857,316 | .857,316 | | | | | | .857,316 | | (43,584) | (43,584) | | XXX |
| Common Stocks - Industrial and Miscellaneous (Unaffiliated) | | | | | | | | | | | | | | | | | | | | |
| 31340J-10-2 | Federal Home Loan of Topeka Class A Shar | | 12/31/2013 | Various | 3,468.000 | .346,800 | | .346,800 | .346,800 | | | | | | .346,800 | | | | | XXX |
| 31340J-11-0 | Federal Home Loan of Topeka Class B Shar | | 04/03/2013 | Various | 7,846.000 | .784,600 | | .784,600 | .784,600 | | | | | | .784,600 | | | | | XXX |
| 911905-50-3 | US Airways Group Class A | | 03/31/2013 | ABN Amro | .942.000 | | | .1,046 | | (1,046) | | | (1,046) | | | | | | | XXX |
| BDKO1A-OY-2 | PROVO CRAFT HOLDINGS LLC | | 11/30/2013 | Tax Free Exchange | .290.000 | | | | | | | | | | | | | | | XXX |
| 9099999 - Common Stocks - Industrial and Miscellaneous (Unaffiliated) | | | | | | 1,131,400 | | 1,131,400 | 1,132,446 | (1,046) | | | (1,046) | | 1,131,400 | | | | | XXX |
| 9799997 - Common Stocks - Subtotals - Common Stocks - Part 4 | | | | | | 1,131,400 | | 1,131,400 | 1,132,446 | (1,046) | | | (1,046) | | 1,131,400 | | | | | XXX |
| 9799998 - Common Stocks - Summary item from Part 5 for Common Stocks | | | | | | 3,300 | | 3,300 | | | | | | | 3,300 | | | | | XXX |
| 9799999 - Common Stocks - Subtotals - Common Stocks | | | | | | 1,134,700 | | 1,134,700 | 1,132,446 | (1,046) | | | (1,046) | | 1,134,700 | | | | | XXX |
| 9899999 - Common Stocks - Subtotals - Preferred and Common Stocks | | | | | | 1,948,432 | | 1,992,016 | 1,989,762 | (1,046) | | | (1,046) | | 1,992,016 | | (43,584) | (43,584) | | XXX |
| 9999999 Totals | | | | | | 2,322,420,332 | XXX | 2,253,560,237 | 1,838,337,317 | 6,495,188 | 8,287,471 | 2,007,123 | 12,775,535 | | 2,261,061,657 | | 56,115,343 | 56,115,343 | 55,118,763 | XXX |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 5

Showing all Long-Term Bonds and Stocks **ACQUIRED** During Year and Fully **DISPOSED OF** During Current Year

| 1 CUSIP Identification | 2 Description | 3 Foreign | 4 Date Acquired | 5 Name of Vendor | 6 Disposal Date | 7 Name of Purchaser | 8 Par Value (Bonds) or Number of Shares (Stocks) | 9 Actual Cost | 10 Consideration | 11 Book/Adjusted Carrying Value at Disposal | 12 Unrealized Valuation Increase/(Decrease) | 13 Current Year's (Amortization)/Accretion | 14 Current Year's Other Than Temporary Impairment Recognized | 15 Total Change In B./A. C.V. (12 + 13 - 14) | 16 Total Foreign Exchange Change in B./A. C.V. | 17 Foreign Exchange Gain (Loss) on Disposal | 18 Realized Gain (Loss) on Disposal | 19 Total Gain (Loss) on Disposal | 20 Interest and Dividends Received During Year | 21 Paid for Accrued Interest and Dividends |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bonds - U.S. Governments** | | | | | | | | | | | | | | | | | | | | |
| 38373W-LK-4 | GNMA  4.577% 10/16/36, | | 09/01/2013, | Interest Capitalization, | 12/01/2013, | Paydown, | 55.427 | 55.427 | 55.427 | 55.427 | | | | | | | | | 1.467 | |
| 38373W-MB-3, | GNMA  5.456% 07/16/45, | | 05/01/2013, | Interest Capitalization, | 12/01/2013, | Paydown, | 134.673 | 134.673 | 134.673 | 134.673 | | | | | | | | | 3.334 | |
| 38370K-2A-0, | GOVERNMENT NATIONAL MORTGAGE 2013-140 AG, | | 09/11/2013, | Barclays Capital, | 12/25/2013, | Paydown, | 4.902 | 4.902 | 4.902 | 4.902 | | | | | | | | | 27 | .13 |
| **0599999 - Bonds - U.S. Governments** | | | | | | | 195.001 | 195.001 | 195.001 | 195.001 | | | | | | | | | 4.828 | 13 |
| **Bonds - U.S. Special Revenue and Special Assessment and all Non-Guaranteed Obligations of Agencies and Authorities of Governments and Their Political Subdivisions** | | | | | | | | | | | | | | | | | | | | |
| 31364B-4N-0, | FANNIE MAE  3.000% 02/25/43, | | 04/10/2013, | KGS ALPHA CAPITAL, | 12/01/2013, | Paydown, | 268.724 | 259.318 | 268.724 | 268.724 | | 9.405 | | 9.405 | | | | | 2.459 | .314 |
| 31364B-YU-1, | FANNIE MAE  3.000% 02/25/43, | | 01/16/2013, | Morgan Stanley & Co, | 12/01/2013, | Paydown, | 2.186.329 | 2.152.851 | 2.186.329 | 2.186.329 | | 33.478 | | 33.478 | | | | | 29.834 | 5.264 |
| 31364B-YU-1, | FANNIE MAE  3.000% 02/25/43, | | 04/03/2013, | Interest Capitalization, | 12/01/2013, | Paydown, | 6.804 | 6.804 | 6.804 | 6.804 | | | | | | | | | 93 | |
| 31364C-2Y-6, | FANNIE MAE  4.500% 09/25/43, | | 08/07/2013, | Nomura Sec. Int'l. Inc, | 11/25/2013, | Paydown, | 3.116.894 | 3.108.128 | 3.116.894 | 3.116.894 | | 8.766 | | 8.766 | | | | | 16.947 | 11.299 |
| 31364C-3D-0, | FANNIE MAE  3.500% 02/25/43, | | 01/28/2013, | Morgan Stanley & Co, | 12/01/2013, | Paydown, | 1.763.379 | 1.715.988 | 1.763.379 | 1.763.379 | | 47.391 | | 47.391 | | | | | 20.074 | 3.968 |
| 31364C-5D-9, | FANNIE MAE  3.500% 02/25/43, | | 04/01/2013, | Interest Capitalization, | 12/01/2013, | Paydown, | 350 | 350 | 350 | 350 | | | | | | | | | 3 | |
| 31364C-QN-5, | FANNIE MAE  3.650% 01/25/33, | | 11/25/2013, | Citigroup, | 12/25/2013, | Paydown, | 916 | 832 | 916 | 916 | | 84 | | 84 | | | | | 7 | |
| 31364D-4T-4, | FANNIE MAE  3.000% 02/25/42, | | 03/20/2013, | Various, | | Paydown, | 1.788.205 | 1.753.558 | 1.788.205 | 1.788.205 | | 34.646 | | 34.646 | | | | | 11.443 | 4.321 |
| 31364D-CI-1, | FANNIE MAE  3.000% 03/25/43, | | 07/25/2013, | KGS ALPHA CAPITAL, | 08/25/2013, | Paydown, | 3.363 | 3.296 | 3.363 | 3.363 | | 67 | | 67 | | | | | 50 | .8 |
| 31364D-CC-1, | FANNIE MAE  3.000% 03/25/43, | | 07/25/2013, | Interest Capitalization, | 12/01/2013, | Paydown, | 42 | 42 | 42 | 42 | | | | | | | | | 1 | |
| 31364D-PF-0, | FANNIE MAE  3.000% 04/25/43, | | 03/01/2013, | Royal Bank of Scotland, | 12/25/2013, | Paydown, | 381.745 | 372.201 | 381.745 | 381.745 | | 9.544 | | 9.544 | | | | | 3.623 | .859 |
| 31364E-ND-0, | FANNIE MAE  3.000% 06/25/43, | | 03/07/2013, | Interest Capitalization, | 12/25/2013, | Paydown, | 348.639 | 339.269 | 348.639 | 348.639 | | 9.370 | | 9.370 | | | | | 2.278 | .843 |
| 31364E-UG-0, | FANNIE MAE  3.000% 05/09/2013, | | 05/09/2013, | KGS ALPHA CAPITAL, | 09/25/2013, | Paydown, | 98.585 | 95.196 | 98.585 | 98.585 | | 3.389 | | 3.389 | | | | | 615 | .222 |
| 31364E-UG-0, | FANNIE MAE  3.000% 07/01/2013, | | 07/01/2013, | Interest Capitalization, | 12/01/2013, | Paydown, | 246 | 246 | 246 | 246 | | | | | | | | | 1 | |
| 31364F-CZ-5, | FANNIE MAE 2013-72 ZL  3.500% 07/25/43, | | 07/10/2013, | Morgan Stanley & Co, | 12/01/2013, | Paydown, | 224.837 | 203.759 | 224.837 | 224.837 | | 21.079 | | 21.079 | | | | | 1.949 | .306 |
| 31364G-3M-2, | FNR 2013-100 PY  4.000% 11/25/43, | | 10/30/2013, | Tax Free Exchange, | 12/25/2013, | Redemption | 100.0000 | 9.961 | 9.750 | 9.961 | 9.961 | | 212 | | 212 | | | | | 9.972 | .32 |
| 3137AW-FT-7, | FREDDIE MAC 4136 EZ  3.000% 11/15/42, | | 01/11/2013, | Deutsche Bk, | | Paydown, | 524.832 | 513.352 | 524.832 | 524.832 | | 11.481 | | 11.481 | | | | | 7.429 | .656 |
| 3137AW-FT-7, | FREDDIE MAC 4136 EZ  3.000% 11/15/42, | | 06/01/2013, | Interest Capitalization, | 11/01/2013, | Paydown, | 3.080 | 3.080 | 3.080 | 3.080 | | | | | | | | | 28 | |
| 3137AY-FG-1, | FREDDIE MAC 4171 Z  3.000% 02/15/43, | | 02/06/2013, | Nomura Sec. Int'l. Inc, | 07/15/2013, | Paydown, | 585.603 | 571.329 | 585.603 | 585.603 | | 14.274 | | 14.274 | | | | | 5.881 | 1.318 |
| 3137AY-KG-5, | FREDDIE MAC 4172 UZ  3.000% 02/15/43, | | 03/07/2013, | Barclays Capital, | 09/01/2013, | Paydown, | 695.289 | 673.561 | 695.289 | 695.289 | | 21.728 | | 21.728 | | | | | 5.655 | .637 |
| 3137AY-KG-5, | FREDDIE MAC 4172 UZ  3.000% 02/15/43, | | 04/01/2013, | Interest Capitalization, | 09/01/2013, | Paydown, | 1.738 | 1.738 | 1.738 | 1.738 | | | | | | | | | 10 | |
| 3137B0-CU-5, | FREDDIE MAC 4184 GZ  3.000% 03/15/43, | | 04/01/2013, | Interest Capitalization, | 09/01/2013, | Paydown, | 588.072 | 572.268 | 588.072 | 588.072 | | 15.804 | | 15.804 | | | | | 5.847 | 1.323 |
| 3137B1-SN-8, | FANNIE MAE 4180 ZB  3.000% 03/15/43, | | 03/01/2013, | Citigroup, | 09/01/2013, | Paydown, | 482.031 | 469.980 | 482.031 | 482.031 | | 12.051 | | 12.051 | | | | | 4.764 | 1.085 |
| 3137B2-6A-3, | FREDDIE MAC 4201 ZJ  3.000% 05/10/2013, | | 05/10/2013, | Morgan Stanley & Co, | | Paydown, | 27.287 | 26.025 | 27.287 | 27.287 | | 1.262 | | 1.262 | | | | | 68 | .68 |
| 3137B3-D9-6, | FREDDIE MAC 4224 UZ  3.000% 07/15/43, | | 06/18/2013, | Barclays Capital, | 09/15/2013, | Redemption | 100.0000 | 4.804 | 4.396 | 4.804 | 4.804 | | 408 | | 408 | | | | | 8.762 | .12 |
| 3137B3-D9-6, | FREDDIE MAC 4224 UZ  3.000% 07/15/43, | | 08/15/2013, | Interest Capitalization, | 09/15/2013, | Redemption | 100.0000 | 12 | 12 | 12 | 12 | | | | | | | | | 22 | |
| 3133W-3E-0, | FNMA 2005-104 GZ  5.500% 12/25/35, | | 07/01/2013, | Interest Capitalization, | | Paydown, | 91.038 | 91.038 | 91.038 | 91.038 | | | | | | | | | 2.291 | |
| 3133W-JH-6, | FNMA 2005-114 WZ  5.500% 12/25/35, | | 07/01/2013, | Interest Capitalization, | | Paydown, | 79.706 | 79.706 | 79.706 | 79.706 | | | | | | | | | 1.990 | |
| 38374C-F6-3, | GNMA 2003-86 ZC  4.500% 10/20/33, | | 05/01/2013, | Interest Capitalization, | 12/01/2013, | Paydown, | 53.167 | 53.167 | 53.167 | 53.167 | | | | | | | | | 1.134 | |
| 38370N-DY-2, | GNR 2013-145 AH  2.750% 06/20/37, | | 10/20/2013, | Interest Capitalization, | 12/16/2013, | Paydown, | 3.355 | 3.225 | 3.355 | 3.355 | | .129 | | .129 | | | | | 12 | .7 |
| 89454F-2H-0, | FNR 2013-28 ZJ  3.000% 08/25/43, | | 02/13/2013, | Morgan Stanley & Co, | 12/25/2013, | Paydown, | 97.3125 | 20.000.000 | 19.462.500 | 19.462.500 | 19.462.500 | | .129 | | .129 | | | | | 45.000 | 45.000 |
| **3199999 - Bonds - U.S. Special Revenue and Special Assessment and all Non-Guaranteed Obligations of Agencies and Authorities of Governments and Their Political Subdivisions** | | | | | | | 33.339.034 | 32.546.966 | 32.801.534 | 32.801.534 | | 254.569 | | 254.569 | | | | | 188.463 | 77.562 |
| **Bonds - Industrial and Miscellaneous (Unaffiliated)** | | | | | | | | | | | | | | | | | | | | |
| 00253G-AC-3, | AMIT 2006-1 A3  0.325% 04/25/36, | | 06/17/2013, | Citicorp Securities, | 12/25/2013, | Paydown, | 191.181 | 176.364 | 191.181 | 191.181 | | 14.817 | | 14.817 | | | | | 231 | .65 |
| 004382-AC-8, | ACOR 2007-1 A3  0.295% 02/25/37, | | 05/13/2013, | Wells Fargo, | 12/25/2013, | Paydown, | 184.151 | 169.151 | 184.151 | 184.151 | | 15.020 | | 15.020 | | | | | 216 | .35 |
| 008684-AA-0, | FNMA 2006-6 A1A  0.355% 02/25/36, | | 12/25/2013, | Paydown, | | Paydown, | 60.617 | 40.007 | 60.617 | 60.617 | | 20.610 | | 20.610 | | | | | 103 | .16 |
| 01449C-AH-3, | Aleseo Preferred Funding Ltd, | | 07/01/2013, | Various, | 07/17/2013, | Bancamerica, | 17.000 | | 7.329 | | | | | | | | | 7.329 | 7.329 | | |
| 016275-AM-1, | ALION SCIENCE AND TECHNOLOGY, | | 07/01/2013, | Interest Capitalization, | 07/17/2013, | Various, | 1.089 | 1.089 | 1.089 | 1.089 | | | | | | | | | 34 | .34 |
| 01852T-AA-1, | Altman Bancorp Trust, | | 03/21/2013, | Morgan Stanley & Co, | 12/25/2013, | Paydown, | 285.646 | 197.810 | 285.646 | 285.646 | | 87.836 | | 87.836 | | | | | 487 | .4 |
| 02606S-AG-6, | Altria Group Inc  4.500% 05/02/43, | | 04/29/2013, | Barclays Capital, | 04/29/2013, | Jeffries & Company, | 850.000 | 844.875 | 849.125 | 844.875 | | | | | | | 4.250 | 4.250 | | |
| 02660T-G3-6, | AMERICAN HOME MORTGAGE, | | 05/30/2013, | Barclays Capital, | 12/25/2013, | Paydown, | 139.633 | 109.743 | 139.633 | 139.633 | | 29.890 | | 29.890 | | | | | 231 | .40 |
| 02660T-JB-0, | AMERICAN HOME MORTGAGE, | | 05/30/2013, | Morgan Stanley & Co, | 12/25/2013, | Paydown, | 412.765 | 326.987 | 412.765 | 412.765 | | 85.778 | | 85.778 | | | | | 613 | .95 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 5

Showing all Long-Term Bonds and Stocks **ACQUIRED** During Year and Fully **DISPOSED OF** During Current Year

E15.1

| 1 CUSIP Identification | 2 Description | 3 Foreign | 4 Date Acquired | 5 Name of Vendor | 6 Disposal Date | 7 Name of Purchaser | 8 Par Value (Bonds) or Number of Shares (Stocks) | 9 Actual Cost | 10 Consideration | 11 Book/Adjusted Carrying Value at Disposal | 12 Unrealized Valuation Increase/ (Decrease) | 13 Current Year's (Amortization)/ Accretion | 14 Current Year's Other Than Temporary Impairment Recognized | 15 Total Change In B./A. C.V. (12 + 13 - 14) | 16 Total Foreign Exchange Change in B./A. C.V. | 17 Foreign Exchange Gain (Loss) on Disposal | 18 Realized Gain (Loss) on Disposal | 19 Total Gain (Loss) on Disposal | 20 Interest and Dividends Received During Year | 21 Paid for Accrued Interest and Dividends |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03027#-AJ-1 | AMF 2013-2A  3.070% 03/15/23 | | 03/06/2013 | Various | 04/05/2013 | Various | 45,000,000 | 45,000,000 | | 45,329,787 | | | | | | | | | 329,787 | |
| 037833-AL-4 | Apple Computer Inc  3.850% 05/04/43 | | 04/30/2013 | Goldman Sachs & Co. J.P. Morgan Securities, | | | 1,000,000 | 994,180 | | 994,180 | | | | | | | 5,000 | 5,000 | | 49,998 |
| 03938J-AA-7 | ARCH CAPITAL GROUP (US) INC. | | 12/10/2013 | Inc. | 12/10/2013 | Jeffries & Company, | 4,000,000 | 4,000,000 | 4,020,000 | 4,000,000 | | | | | | | 20,000 | 20,000 | | |
| 04650U-AA-6 | AFNI 2013-1 A   4.250% 08/15/27 | | 05/17/2013 | Various | 12/15/2013 | Paydown | 906,950 | 906,950 | 906,950 | 906,950 | | | | | | | | | 17,608 | |
| 04650U-AB-4 | AFNI 2013-1 A   6.125% 09/23/27 | | 08/31/2013 | Tax Free Exchange | 09/23/2013 | Paydown | 79,439 | 79,439 | 79,439 | 79,439 | | | | | | | | | 1,338 | |
| 04867T-AC-2 | ATLMAR 5.373 12/50   5.373% | | 12/01/2013 | Redemption   100.0000 | 12/30/2013 | Raymond James | 28,727 | 28,296 | 28,727 | 28,727 | | .431 | | .431 | | | | | 66,031 | 458 |
| 055296-AU-2 | BARCLAYS COMMERCIAL MORTGAGE 2013-TYSN E | | 08/12/2013 | GUGGENHEIM LIQUIDITY SERVICES | 12/30/2013 | Barclays Capital, | 6,000,000 | 5,309,956 | 5,406,054 | 5,338,486 | | 28,530 | | 28,530 | | | 67,568 | 67,568 | 75,360 | |
| 055921-AB-6 | BMC Software Inc   4.250% 02/15/22 | | 02/19/2013 | Jeffries & Company, | 12/06/2013 | Tender Offer | 3,500,000 | 3,494,435 | 3,552,500 | 3,494,741 | | .306 | | .306 | | | 57,759 | 57,759 | 84,705 | 2,184 |
| 05604F-AJ-4 | BMAY 2013-1515 D   3.473% 03/10/25 | | 02/22/2013 | Deutsche Bk. | 04/05/2013 | Various | 25,000,000 | 24,999,948 | 25,120,000 | 24,999,939 | | (.8) | | (.8) | | | 120,061 | 120,061 | 80,456 | 12,659 |
| 06053F-AA-7 | BANK OF AMERICA CORP   4.100% 07/24/23 | | 07/18/2013 | Bancamerica | 07/18/2013 | Bancamerica | 1,750,000 | 1,748,563 | 1,757,333 | 1,748,563 | | | | | | | 8,750 | 8,750 | | |
| 07400N-AA-8 | BEAR STEARNS MORTGAGE   0.335% 06/25/47 | | 06/03/2013 | Bancamerica | 12/25/2013 | Paydown | 204,126 | 167,626 | 204,126 | 204,126 | | 36,500 | | 36,500 | | | | | 209 | 29 |
| 125634-AJ-1 | CLI FUNDING LLC   3.220% 12/18/23 | | 06/05/2013 | Wells Fargo | 12/18/2013 | Paydown | 1,566,000 | 1,565,422 | 1,566,000 | 1,566,000 | | .578 | | .578 | | | | | 14,707 | |
| 125634-AJ-9 | CLIF NOTE 2013-3A   3.690% 05/18/24 | | 11/05/2013 | Deutsche Bk. | 12/18/2013 | Paydown | 9,851 | 9,851 | 9,852 | 9,852 | | .1 | | .1 | | | | | 30 | |
| 12825C-AN-3 | COMM 2013-WWP   3.898% 03/10/23 | | 03/25/2013 | GUGGENHEIM LIQUIDITY SERVICES | 12/30/2013 | Various | 15,000,000 | 14,506,485 | 13,043,250 | 14,534,972 | | 28,487 | | 28,487 | | | (1,491,722) | (1,491,722) | 487,238 | 50,345 |
| 20046G-8C-1 | COMM 2006-FL12 D   0.397% 08/15/16 | | 06/13/2013 | Various | 10/15/2013 | Various | 58,423 | 55,064 | 58,423 | 58,423 | | 3,359 | | 3,359 | | | | | 64 | 2 |
| 20046G-8E-7 | COMM 2006-FL12 D   0.457% 08/15/16 | | 06/13/2013 | Morgan Stanley & Co | 10/15/2013 | Various | 40,948 | 38,389 | 40,948 | 40,948 | | 2,559 | | 2,559 | | | | | 51 | 2 |
| 20046G-8D-2 | COMM 2006-FL12 D   0.507% 08/15/16 | | 06/13/2013 | Various | 10/15/2013 | Various | 15,701 | 14,681 | 15,701 | 15,701 | | 1,021 | | 1,021 | | | | | 22 | 1 |
| 20453C-AD-5 | COMPENS 2013-1 1   5.410% 05/21/14 | | 05/15/2013 | Various | 12/27/2013 | Tax Free Exchange | 8,757,236 | 8,761,020 | 8,758,863 | 8,758,863 | | (2,157) | | (2,157) | | | | | | |
| 225451-AA-1 | DOLE FOOD CO INC   7.250% 06/15/17 | | 02/26/2013 | Various | 12/15/2013 | Various | 221,874 | 215,943 | 221,874 | 221,874 | | 5,931 | | 5,931 | | | | | 578 | 44 |
| 25603-AB-7 | EMPOR 2006-8 A   0.526% 07/18/16 | | 05/01/2013 | Deutsche Bk. | 10/25/2013 | Paydown | 270,000 | 270,000 | 272,700 | 270,000 | | | | | | | 2,700 | 2,700 | 3,052 | |
| 29294P-AA-9 | First Horizon Mortgage 2005-8 | | 02/06/2013 | Morgan Stanley & Co | 10/18/2013 | Paydown | 1,031,366 | 1,020,536 | 1,031,366 | 1,031,366 | | 10,829 | | 10,829 | | | | | | 401 |
| 32061G-P5-8 | 3X24 | | 02/01/2013 | Interest Capitalization | 02/11/2013 | Heritage | 198,430 | 198,430 | 183,548 | 198,430 | | | | | | | (14,882) | (14,882) | 791 | |
| 347382-AC-7 | FT GORDON HOUSING   6.324% 06/15/51 | | 07/16/2013 | FTN Financial | 07/16/2013 | Call   100.0000 | 5,000 | 4,848 | 5,000 | 5,000 | | .152 | | .152 | | | | | 158 | |
| 349569-AB-6 | FCOI   0.614% 10/15/17 | | 12/13/2013 | Various | 12/31/2013 | Paydown | 7,407,324 | 6,352,205 | 6,408,946 | 6,352,205 | | | | | | | 56,742 | 56,742 | 15,486 | 56 |
| 349569-AC-0 | FCOI   0.614% 10/15/17 | | 12/13/2013 | Various | 12/31/2013 | Paydown | 5,172,908 | 4,436,107 | 4,475,060 | 4,436,107 | | | | | | | 38,954 | 38,954 | 9,755 | |
| 35671D-AX-3 | Freeport - McMoran INC | | 02/28/2013 | J.P. Morgan Securities, Inc | 10/10/2013 | Tax Free Exchange | 6,000,000 | 5,996,482 | | 5,996,482 | | .222 | | .222 | | | | | 137,563 | |
| 36244*-AA-8 | CTL - BOND BUILDING (DC) | | 03/19/2013 | GUGGENHEIM LIQUIDITY SERVICES | 12/30/2013 | Redemption   100.0000 | 238,228 | 238,228 | 238,228 | 238,228 | | | | | | | | | 154,433 | |
| 36249B-AD-2 | GSAA HOME EQUITY TRUST | | 05/22/2013 | Royal Bank of Scotland, | 12/25/2013 | Paydown | 250,192 | 218,293 | 250,192 | 250,192 | | 31,900 | | 31,900 | | | | | 378 | |
| 36298Y-AC-4 | GSAA 2006-14 A3A   0.414% 08/25/36 | | 03/19/2013 | Morgan Stanley & Co | 11/25/2013 | Paydown | 13,924 | 8,085 | 13,924 | 13,924 | | 5,840 | | 5,840 | | | | | 52 | 4 |
| 36298Y-AC-4 | GSAA 2006-14 A3A   0.417% 08/25/36 | | 03/19/2013 | Morgan Stanley & Co | 11/25/2013 | Paydown | 14,948 | 8,679 | 14,948 | 14,948 | | 6,269 | | 6,269 | | | | | 50 | 3 |
| 36298Y-AC-4 | GSAA 2006-14 A3A   0.420% 08/25/36 | | 03/19/2013 | Morgan Stanley & Co | 10/25/2013 | Paydown | 10,527 | 6,112 | 10,527 | 10,527 | | 4,415 | | 4,415 | | | | | 29 | 5 |
| 36298Y-AC-4 | GSAA 2006-14 A3A   0.430% 08/25/36 | | 03/19/2013 | Morgan Stanley & Co | 08/25/2013 | Paydown | 16,915 | 9,821 | 16,915 | 16,915 | | 7,094 | | 7,094 | | | | | 44 | 5 |
| 36298Y-AC-4 | GSAA 2006-14 A3A   0.433% 08/25/36 | | 03/19/2013 | Morgan Stanley & Co | 08/25/2013 | Paydown | 13,584 | 7,887 | 13,584 | 13,584 | | 5,697 | | 5,697 | | | | | 35 | 4 |
| 36298Y-AC-4 | GSAA 2006-14 A3A   0.441% 08/25/36 | | 03/19/2013 | Morgan Stanley & Co | 08/25/2013 | Paydown | 15,933 | 9,251 | 15,933 | 15,933 | | 6,682 | | 6,682 | | | | | 30 | 5 |
| 36298Y-AC-4 | GSAA 2006-14 A3A   0.443% 08/25/36 | | 03/19/2013 | Morgan Stanley & Co | 07/25/2013 | Paydown | 23,770 | 13,802 | 23,770 | 23,770 | | 9,969 | | 9,969 | | | | | 36 | 7 |
| 36298Y-AC-4 | GSAA 2006-14 A3A   0.445% 08/25/36 | | 03/19/2013 | Morgan Stanley & Co | 05/25/2013 | Paydown | 17,969 | 10,433 | 17,969 | 17,969 | | 7,536 | | 7,536 | | | | | 21 | 6 |
| 36298Y-AC-4 | GSAA 2006-14 A3A   0.449% 08/25/36 | | 03/19/2013 | Morgan Stanley & Co | 04/25/2013 | Paydown | 17,245 | 10,013 | 17,245 | 17,245 | | 7,232 | | 7,232 | | | | | 13 | 5 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - PART 5

Showing all Long-Term Bonds and Stocks **ACQUIRED** During Year and Fully **DISPOSED OF** During Current Year

E15.2

| 1 CUSIP Identification | 2 Description | 3 F o r e i g n | 4 Date Acquired | 5 Name of Vendor | 6 Disposal Date | 7 Name of Purchaser | 8 Par Value (Bonds) or Number of Shares (Stocks) | 9 Actual Cost | 10 Consideration | 11 Book/ Adjusted Carrying Value at Disposal | 12 Unrealized Valuation Increase/ (Decrease) | 13 Current Year's (Amortization)/ Accretion | 14 Current Year's Other Than Temporary Impairment Recognized | 15 Total Change In B./A. C.V. (12 + 13 - 14) | 16 Total Foreign Exchange Change in B./A. C.V. | 17 Foreign Exchange Gain (Loss) on Disposal | 18 Realized Gain (Loss) on Disposal | 19 Total Gain (Loss) on Disposal | 20 Interest and Dividends Received During Year | 21 Paid for Accrued Interest and Dividends |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GSAA 2006-14 A3A   0.455% | | | | | | | | | | | | | | | | | | | |
| 362981-AC-4 | 08/25/53 | | 03/19/2013 | Morgan Stanley & Co. | 03/25/2013 | Paydown. | 19,098 | 11,089 | 19,098 | 19,098 | | 8,009 | | 8,009 | | | | | 7 | 6 |
| 363610-AK-5 | GALL 2013-2A C   3.000% 01/15/25, | | 11/19/2013 | GUGGENHEIM LIQUIDITY SERVICES | 11/19/2013 | GUGGENHEIM LIQUIDITY SERVICES | 19,650.000 | 19,650.000 | 19,650.000 | 19,650.000 | | | | | | | | | | |
| 363610-AN-9 | GALL 2013-2A D   3.500% 01/15/25, | | 11/19/2013 | GUGGENHEIM LIQUIDITY SERVICES | 11/19/2013 | GUGGENHEIM LIQUIDITY SERVICES | 21,250.000 | 21,250.000 | 21,250.000 | 21,250.000 | | | | | | | | | | |
| 363610-AU-3 | GALL 2013-2A E   6.400% 01/15/25,   GALL 2013-2A SUB   0.000% 01/15/25, | | 11/19/2013 | GUGGENHEIM LIQUIDITY SERVICES | 11/19/2013 | GUGGENHEIM LIQUIDITY SERVICES | 45,325.000 | 45,325.000 | 45,325.000 | 45,325.000 | | | | | | | | | | |
| 372491-AA-8 | GENWORTH HOLDINGS INC   4.900% 08/15/23, | | 08/05/2013 | J.P. Morgan Securities, Inc. | 08/05/2013 | Jeffries & Company. | 750.000 | 747.645 | 751.395 | 747.645 | | | | | | | 3,750 | 3,750 | | |
| 374274-AA-2 | GETG3 FINANCIAL   8.250% 06/15/18, | | 05/21/2013 | Jeffries & Company. | 07/23/2013 | Tax Free Exchange. | 1,000.000 | 1,000.000 | 1,000.000 | 1,000.000 | | | | | | | | | 11,000 | |
| 39538W-FH-6 | GREENPOINT MORTGAGE FUNDING. | | 07/02/2013 | Various, | 12/25/2013 | Paydown. | 445.525 | 362.690 | 445.525 | 445.525 | | 82,835 | | 82,835 | | | | | 644 | 109 |
| 411707-AA-0 | HNDRY 2013-1A A2   4.474% 03/20/43, | | 09/05/2013 | Various, | | Paydown. | 331.875 | 331.741 | 331.875 | 331.875 | | 134 | | 134 | | | | | 5,711 | 56 |
| 411707-AA-0 | HNDRY 2013-1A A2   4.474% 03/20/43, | | 03/22/2013 | Barclays Capital, | 06/20/2013 | Redemption   100.0000 | 146.250 | 146.250 | 146.250 | 146.250 | | | | | | | | | 382,900 | |
| 45032N-AA-6 | ISAIL 2013-1 JUNIOR PARTICIPAT B2, | | 06/24/2013 | Tax Free Exchange. | 12/31/2013 | Redemption   100.0000 | 9.202 | 9.202 | 9.202 | 9.202 | | | | | | | | | | |
| 45032W-AB-4 | ISAIL 2013-1 SENIOR PARTICIPAT A2, | | 05/21/2013 | GUGGENHEIM LIQUIDITY SERVICES | 12/31/2013 | Redemption   100.0000 | 46.302 | 46.302 | 46.302 | 46.302 | | | | | | | | | 83,245 | |
| 45032W-AB-4 | ISAIL 2013-1 SENIOR PARTICIPAT A2, | | 06/24/2013 | Tax Free Exchange. | 12/31/2013 | Redemption   100.0000 | 7,536.710 | 7,536.710 | 7,536.710 | 7,536.710 | | | | | | | | | | |
| 45032W-AC-2 | ISAIL 2013-1 SENIOR PARTICIPAT A3, | | 05/21/2013 | GUGGENHEIM LIQUIDITY SERVICES | 12/31/2013 | Redemption   100.0000 | 74.202 | 74.202 | 74.202 | 74.202 | | | | | | | | | 59,152 | |
| 45032W-AC-2 | ISAIL 2013-1 JUNIOR PARTICIPAT, | | 05/21/2013 | GUGGENHEIM LIQUIDITY SERVICES | 12/31/2013 | Redemption   100.0000 | 2.451 | 2.451 | 2.451 | 2.451 | | | | | | | | | | |
| 45032W-AD-0 | ISAIL 2013-1 JUNIOR PARTICIPAT, | | 05/21/2013 | GUGGENHEIM LIQUIDITY SERVICES | 06/24/2013 | Tax Free Exchange. | 76.129 | 76.129 | 76.129 | 76.129 | | | | | | | | | 116,191 | |
| 45112A-BE-1 | ICON BRAND HOLDINGS LLC, | | 06/14/2013 | Barclays Capital, | 10/25/2013 | Paydown. | 484.523 | 484.523 | 484.523 | 484.523 | | | | | | | | | 5,285 | |
| 45112A-AC-1 | ICON BRAND HOLDINGS LLC,   INDX 2006-AR4 A1A   0.375% | | 06/14/2013 | Barclays Capital, | 07/25/2013 | Redemption   100.0000 | 176.727 | 176.727 | 176.727 | 176.727 | | | | | | | | | 110,976 | |
| 45661E-AY-6 | 05/25/36, | | 07/23/2013 | Barclays Capital, | 12/25/2013 | Paydown. | 625.177 | 753.226 | 753.226 | 753.226 | | 128,048 | | 128,048 | | | | | 961 | 177 |
| 45685E-AH-6 | ING US INC   5.700% 07/15/43, | | 07/23/2013 | Deutsche Bk. | 07/23/2013 | Jeffries & Company. | 3,000.000 | 996.460 | 1,001.460 | 996.460 | | 50 | | 50 | | | | | | |
| 45866F-AA-2 | INTERCONTINENTALEXCHANGE INC,   INTESA SANPAOLO SPA   3.875% | | 10/01/2013 | Wells Fargo, | 10/11/2013 | Cantor Fitzgerald, | 6,000.000 | 5,953.500 | 5,975.460 | 5,953.550 | | 50 | | 50 | | | 21,910 | 21,910 | 6,000 | |
| 46115H-AJ-6 | 01/16/18, | | 01/07/2013 | J.P. Morgan Securities. | 01/16/2013 | Jeffries & Company. | 3,000.000 | 2,995.530 | 3,008.130 | 2,995.530 | | | | | | | 12,600 | 12,600 | | |
| 46617J-AA-4 | HENDERSON RECEIVABLES LLC 2013-2A | | 07/23/2013 | Barclays Capital, | 12/15/2013 | Paydown. | 179.988 | 179.946 | 179.988 | 179.988 | | 42 | | 42 | | | | | 2,527 | |
| 46617L-AA-8 | HENDK 2013-3A A   4.080% | | 10/10/2013 | Barclays Capital, | 12/15/2013 | Paydown. | 115.280 | 115.187 | 115.280 | 115.280 | | 93 | | 93 | | | | | 518 | |
| 48244B-AA-6 | KCG HOLDINGS   8.250% 06/15/18, | | 05/21/2013 | Tax Free Exchange. | 12/15/2013 | Paydown. | 3,000.000 | 1,000.000 | 1,031.013 | 1,000.000 | | | | | | | 31,013 | 31,013 | 41,132 | 1,140 |
| 48246B-AA-5 | KKR 2007-AA A   0.994% 07/15/17,   KOREA FINANCE CORP   4.625% | | 02/05/2013 | Goldman Sachs & Co, | 10/15/2013 | Paydown. | 2,568.483 | 2,591.788 | 2,568.483 | 2,568.483 | | 16,695 | | 16,695 | | | | | 13,028 | 1,805 |
| 50065T-AC-7 | 11/16/21, | | 02/13/2013 | Cantor Fitzgerald, | 04/12/2013 | Various. | 1,900.000 | 2,110.615 | 2,105.462 | 2,107.513 | | (3,102) | | (3,102) | | | (2,051) | (2,051) | 35,945 | 22,701 |
| 50184B-AH-8 | LCON 2013-GCP D   4.604% 02/15/28, | | 03/08/2013 | Deutsche Bk. | 12/30/2013 | GUGGENHEIM LIQUIDITY SERVICES | 525.000 | 524.996 | 452.110 | 524.894 | | (102) | | (102) | | | (72,784) | (72,784) | 20,143 | 1,343 |
| 52470L-AA-3 | LEGG MASON REAL ESTATE CDO LTD,   Lehman XS Trust   0.435% | | 06/07/2013 | Various, | 12/25/2013 | Paydown. | 1,072.286 | 1,044.139 | 1,072.286 | 1,072.286 | | 28,148 | | 28,148 | | | | | 1,535 | 99 |
| 525221-EM-5 | 12/25/36, | | 05/17/2013 | Various, | 12/25/2013 | Paydown. | 612.411 | 543.821 | 612.411 | 612.411 | | 68,590 | | 68,590 | | | | | 828 | 159 |
| 525221-DW-3 | Lehman XS Trust   0.435% 05/17/20, | | 05/30/2013 | Morgan Stanley & Co | 12/25/2013 | Paydown. | 1,640.740 | 1,363.352 | 1,640.740 | 1,640.740 | | 277,388 | | 277,388 | | | | | 2,219 | 443 |
| 52522D-AN-3 | LEHMAN XS TRUST   0.355% 07/25/53, | | 05/30/2013 | Morgan Stanley & Co | 12/25/2013 | Paydown. | 370.013 | 301.019 | 370.013 | 370.013 | | 68,993 | | 68,993 | | | | | 385 | 83 |
| 52524Y-AG-4 | LXS 2007-15N 2A1   0.475% 09/15/47, | | 05/30/2013 | CREDIT SUISSE. | 12/25/2013 | Paydown. | 1,420.286 | 1,184.771 | 1,420.286 | 1,420.286 | | 235,530 | | 235,530 | | | | | 2,427 | 280 |
| 57053S-AP-9 | MARKEL CORP   5.000% 03/30/43, | | 05/30/2013 | Wells Fargo, | 03/05/2013 | Jeffries & Company. | 3,000.000 | 981.800 | 986.800 | 981.800 | | | | | | | 5,000 | 5,000 | 1,035 | 135 |
| 59025E-AY-8 | MERRILL LYNCH ALTERNATIVE NOTE,   NSTAR 2006-8A AR   0.459% | | 05/30/2013 | Various, | 12/25/2013 | Paydown. | 687.727 | 451.389 | 687.727 | 687.727 | | 236,337 | | 236,337 | | | | | 1,035 | 135 |
| 62940F-AX-7 | 10/01/36, | | 05/28/2013 | Barclays Capital, | 12/01/2013 | Paydown. | 56.358 | 52.159 | 56.358 | 56.358 | | 4,199 | | 4,199 | | | | | 69 | 23 |
| 62940F-AB-5 | NSTAR 2006-8A BR   0.489% 10/01/36, | | 05/17/2013 | Wells Fargo, | 12/01/2013 | Paydown. | 608.069 | 550.302 | 608.069 | 608.069 | | 57,767 | | 57,767 | | | | | 1,292 | 254 |
| 64352V-AB-6 | NEW CENTURY HOME EQUITY,   NEWCAST 2007-9A A1   0.425% | | 06/21/2013 | Citigroup. | 12/25/2013 | Paydown. | 165.235 | 145.304 | 165.235 | 165.235 | | 19,932 | | 19,932 | | | | | 1,919 | 264 |
| 65106R-AB-2 | 05/25/52, | | 05/22/2013 | Bancamerica, | 12/25/2013 | Paydown. | 12,584.325 | 12,183.199 | 12,584.325 | 12,584.325 | | 401,125 | | 401,125 | | | | | 59,261 | 317 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - PART 5

Showing all Long-Term Bonds and Stocks **ACQUIRED** During Year and Fully **DISPOSED OF** During Current Year

| 1 CUSIP Identification | 2 Description | 3 F o r e i g n | 4 Date Acquired | 5 Name of Vendor | 6 Disposal Date | 7 Name of Purchaser | 8 Par Value (Bonds) or Number of Shares (Stocks) | 9 Actual Cost | 10 Consideration | 11 Book/ Adjusted Carrying Value at Disposal | 12 Unrealized Valuation Increase/ (Decrease) | 13 Current Year's (Amortization)/ Accretion | 14 Current Year's Other Than Temporary Impairment Recognized | 15 Total Change In B./A. C.V. (12 + 13 - 14) | 16 Total Foreign Exchange Change in B./A. C.V. | 17 Foreign Exchange Gain (Loss) on Disposal | 18 Realized Gain (Loss) on Disposal | 19 Total Gain (Loss) on Disposal | 20 Interest and Dividends Received During Year | 21 Paid for Accrued Interest and Dividends |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69403W-AG-Z. | PACBEA 5.578 7/51    5.628% J.P. Morgan Securities, | | 04/16/2013, | Cowen & Company, | | Redemption | 100.0000 | 1,575 | 1,335 | 1,575 | | .240 | | .240 | | | | | .11,105 | .23 |
| 705599-AL-8. | PENSKE TRUCK LEASING CO LP | | 01/14/2013, | Jeffries & Company, | | Various, | 3,500.000 | 1,496,745 | 1,502,055 | 1,496,745 | | | | | | | | .5,310 | .5,310 | |
| 74414*-AA-3. | PROVO CRAFT HOLDINGS LLC, | | 06/28/2013, | Interest Capitalization, | | Redemption | 100.0000 | 6,556 | 6,511 | 6,556 | | .22 | | .22 | | | | .65 | .65 | .118 |
| 74916-AA-8. | CTL - Alex Hotel - New York NY, GUGGENHEIM LIQUIDITY | | 07/26/2013, | SERVICES | | Various, | 2,718,740 | 2,718,740 | | 2,718,740 | | | | | | | | | .450,000 | |
| 75405R-AA-1. | RASPRO TRUST 2005-1A G, SNERS 2013-FB A1B1    0.418% | | 05/29/2013, | Various, | | Paydown, | 104,100 | .94,100 | | 104,410 | | .10,311 | | .10,311 | | | | | .363 | .148 |
| 78467N-AA-1. | | | 03/09/18, | Various, | | Paydown, | | | | | | | | | | | | | | |
| 81745C-AA-1. | SEQUOIA MORTGAGE TRUST | | 05/16/2013, | Royal Bank of Scotland, | | Paydown, | .221,707 | .195,874 | .221,707 | .221,707 | | .25,833 | | .25,833 | | | | | .(1,019) | |
| 81745E-AA-7. | SEQUOIA MORTGAGE TRUST | | 06/11/2013, | Various, | | Paydown, | 1,595,853 | 1,559,209 | 1,595,853 | 1,595,853 | | .36,644 | | .36,644 | | | | | .15,434 | 1,586 |
| 855030-4W-4. | STAPLES INC    4.375% 01/12/23, | | 07/09/2013, | Barclays Capital, | | Paydown, | 2,994,240 | 3,006,840 | 2,994,240 | | | | | | | | | .12,600 | .12,600 | .5 | |
| 862121-AA-4. | STR 2013-1A A1    4.560% 03/20/20, | | 09/05/2013, | CREDIT SUISSE, | | Paydown, | .2,065 | .2,019 | .2,065 | | | | | | | | | | .18 | .5 |
| 86212W-AA-0. | STR 2013-2A A1    4.370% 07/20/20, | | 12/02/2013, | Various, | | Paydown, | .8,514 | .8,479 | .8,514 | .8,514 | | .46 | | .46 | | | | | .64 | .18 |
| 86359L-TD-1. | STRUCTURED ASSETS MTG INV, Tricadia CDO Ltd.    0.793% | | 06/06/2013, | Goldman Sachs & Co, | | Paydown, | .262,968 | .203,143 | .262,968 | .262,968 | | .59,825 | | .59,825 | | | | | .309 | .49 |
| 89608V-AB-6. | | | 12/11/40, | | | Various, | .1,448 | .1,380 | .1,448 | .1,448 | | .68 | | .68 | | | | | .9 | .3 |
| 92343Y-BT-0. | Verizon Communications, | | 06/05/2013, | Nomura Sec. Int'l, Inc., | | Various, | | | | | | | | | | | | | | |
| 92765Y-AA-5. | VIRGIN AUST 2013-1A TRUST, VOLTAGE FINANCE CL A    7.000% | | 09/11/2013, | Morgan Stanley & Co, | | Jeffries & Company, | 3,500,000 | 1,488,245 | 1,513,245 | 1,488,245 | | | | | | | | .15,000 | .15,000 | | |
| | | | 10/07/2013, | Goldman Sachs & Co, | | Cantor Fitzgerald, | 5,000,000 | 5,000,000 | 5,046,875 | 5,000,000 | | | | | | | | .46,875 | .46,875 | | |
| 92870V-AA-3. | | | 10/15/28, | | | Tax Free Exchange, | 8,510,000 | 8,510,000 | 8,510,000 | 8,510,000 | | | | | | | | | | |
| | VOLTAGE FINANCE CL C    2.000% | | | GUGGENHEIM LIQUIDITY | | | | | | | | | | | | | | | | |
| 92870V-AC-9. | | | 10/15/28, | SERVICES | | Tax Free Exchange, | 10,800,000 | 10,800,000 | 10,800,000 | 10,800,000 | | | | | | | | | | |
| | VOLTAGE FINANCE CL D    0.000% | | | GUGGENHEIM LIQUIDITY | | | | | | | | | | | | | | | | |
| 92870V-AD-7. | | | 10/15/28, | SERVICES | | Tax Free Exchange, | .108,000 | .108,000 | .108,000 | .108,000 | | | | | | | | | | |
| 92920Y-AA-0. | Wachovia Asset Securitization, | | 03/27/2013, | Various, | | Paydown, | .805,966 | .702,812 | .805,966 | .805,966 | | .103,155 | | .103,155 | | | | | .891 | .170 |
| 931027*-AA-8. | Walgreens BENSENVILLE, IL, Wells Fargo & Company    3.450% | | 03/28/2012, | Various, | | Paydown, | .113,690 | .113,690 | .113,690 | .113,690 | | | | | | | | | .194,790 | |
| 94974B-FJ-4. | | | 02/13/23, | | | | | | | | | | | | | | | | | |
| | WFHET 2006-3 A2    0.315% | | | | | | | | | | | | | | | | | | | |
| 94974B-AA-1. | | | 02/06/2013, | Wells Fargo, | | Jeffries & Company, | 2,000,000 | 1,998,820 | 2,007,820 | 1,998,820 | | | | | | | | .9,000 | .9,000 | |
| 9497EB-AB-5. | | | 06/17/2013, | Various, | | Paydown, | .828,506 | .746,709 | .828,506 | .828,506 | | .81,797 | | .81,797 | | | | | .1,012 | .189 |
| 948078H-AA-1. | ZOETIS INC    3.250% 02/01/23, | | 07/18/2013, | Barclays Capital, | | Paydown, | 2,000,000 | 1,997,800 | 2,012,720 | 1,997,800 | | | | | | | | .14,920 | .14,920 | |
| BCCOUF-FT-2. | RAIT CRE CDO LTD 2006-1X A1B, | | 07/22/2013, | Bancamerica, | | Paydown, | .243,504 | .194,804 | .198,455 | .194,804 | | | | | | | | .3,653 | .3,653 | .59 | .90 |
| BCCOUF-FT-2. | RAIT CRE CDO LTD 2006-1X A1B, | | 07/22/2013, | Various, | | Paydown, | 4,662,778 | 3,746,223 | 3,746,223 | 3,746,223 | | | | | | | | | | .1,858 | .1,726 |
| BD4315-TY-8. | FCOI    0.699% 10/15/17, | | 11/27/2013, | Various, | | Redemption | .7,331,338 | .6,289,775 | .6,304,259 | .6,289,775 | | | | | | | | .14,484 | .14,484 | |
| BD4315-TW-6. | FCOI    0.699% 10/15/17, | | 11/27/2013, | Various, | | Redemption | 4,991,229 | 4,277,673 | 4,292,014 | 4,277,673 | | | | | | | | .14,341 | .14,341 | |
| BD491G-NU-2. | ACCESS + COMMUNICATIONS LIENT, | | 12/31/2013, | Interest Capitalization, | | Redemption | 0.0055 | .272,990 | .274 | .272,990 | | | | | | | | .(272,978) | .(272,978) | .30,821 | |
| BD4343-7W-4. | ASSOCIATED ESTATES REALTY CORP, | | 12/19/2012, | Bancamerica, | | Paydown, | .8,000,000 | .8,000,000 | .8,000,000 | .8,000,000 | | | | | | | | | .756 | |
| BD4340-7K-4. | AABS 2013-1 B    6.875% 01/12/38, E | | 01/15/2013, | Goldman Sachs & Co, | | Redemption | 100.0000 | .312,501 | .312,501 | .312,501 | | | | | | | | | | .341,422 | .90 |
| BD4340-7U-2. | AABS 2013-1 A    4.875% 01/15/38, E | | 01/09/2013, | Goldman Sachs & Co, | | Paydown, | 2,058,536 | 2,058,536 | 2,058,536 | 2,058,536 | | | | | | | | | | 1,591,230 | .279 |
| BD4340-79-5. | WINDSTREAM YL - LIEN E, | | 04/05/2013, | Barclays Capital, | | Redemption | .997,500 | .997,500 | 1,002,488 | .997,500 | | | | | | | | .4,988 | .4,988 | .3,315 | |
| BD4340-79-5. | WINDSTREAM YL - LIEN E, | | 01/10/2013, | Bancamerica, | | Redemption | 100.0000 | .312,501 | .312,501 | .312,501 | | | | | | | | | | .5,550 | |
| BD43HD-6G-6. | API TECHNOLOGIES TERM LOAN, | | 02/20/2013, | Wells Fargo, | | Redemption | .947,526 | .917,074 | .947,526 | .947,526 | | .30,452 | | .30,452 | | | | | .115,153 | |
| BD435K-HR-3. | AFNI 2013-1 A    6.125% 08/15/27, | | 06/17/2013, | SERVICES | | Redemption | .6,000,000 | .6,000,000 | .6,000,000 | .6,000,000 | | | | | | | | | | .5,639 | .5,639 |
| BD435W-F2-4. | FHR 4227 A2    3.500% 03/01/43, | | 06/19/2013, | CRT Capital Group, | | Paydown, | 2,000,000 | 1,852,500 | 1,852,500 | 1,852,500 | | | | | | | | | | | |
| | COMPOS 2013-1 I    5.870% | | | GUGGENHEIM LIQUIDITY | | | | | | | | | | | | | | | | |
| BD4505X-ZU-8. | 05/21/14, | | 05/15/2013, | SERVICES | | Redemption | 16,741,138 | | | | | | | | | | | | | | |
| | STRU KGS-7616 UZ    4.500% | | | KGS ALPHA CAPITAL | | | | | | | | | | | | | | | | |
| BD4071-G4-5. | 09/01/43, | | 09/30/2013, | GUGGENHEIM LIQUIDITY | | Various, | 3,500,000 | 1,468,125 | 1,468,125 | 1,468,125 | | | | | | | | | | .4,833 | .4,833 |
| LX1291-11-0. | US SHIPPING CORP TL-LIENT, | | 04/19/2013, | UBS, | | Redemption | .997,500 | .987,525 | 1,027,425 | .988,681 | | .1,156 | | .1,156 | | | | .38,744 | .38,744 | .38,903 | |
| LX1291-11-0. | US SHIPPING CORP TL-LIENT, | | 04/19/2013, | UBS, | | Redemption | 100.0000 | .2,500 | .2,475 | .2,500 | | | | | | | | | | .23,040 | |
| | | | | Guggenheim Capital | | | | | | | | | | | | | | | | |
| LX1291-83-0. | BL + CABLEVISION TLB-LIEN T, | | 04/15/2013, | Partners, | | Redemption | .12,500 | .12,438 | .12,500 | .12,500 | | .63 | | .63 | | | | | .23,000 | |
| LX1294-35-0. | SOURCE HOV 1ST LIEN TL, | | 09/30/2013, | Various, | | Redemption | 9,984,000 | 9,934,080 | 10,091,417 | 9,937,311 | | .3,211 | | .3,211 | | | | .154,106 | .154,106 | .239,926 | |
| | | | | Guggenheim Capital | | | | | | | | | | | | | | | | |
| LX1296-84-0. | ARCTIC GLACIER    6.000% 04/22/19, | | 12/31/2013, | SERVICES | | Redemption | .1,181 | .1,181 | .1,181 | | | | | | | | | | | | |
| | | | | GUGGENHEIM LIQUIDITY | | | | | | | | | | | | | | | | |
| LX1296-84-0. | ARCTIC GLACIER    6.000% 04/22/19, | | 05/10/2013, | Tax Free Exchange, | | Redemption | .471,319 | .457,179 | .473,204 | .457,179 | | | | | | | | .16,025 | .16,025 | .16,031 | .4,451 |
| | BL - VALEANT PHARM    4.500% | | | Guggenheim Capital | | | | | | | | | | | | | | | | |
| LX1306-09-0. | 07/25/20, | | 06/27/2013, | Partners, | | Redemption | .45,000 | .64,325 | .45,000 | .64,325 | | | | | | | | .675 | .675 | | .(38) |
| | BL - VALEANT PHARM    4.500% | | | GUGGENHEIM LIQUIDITY | | | | | | | | | | | | | | | | |
| LX1306-09-0. | 07/25/20, | | 06/27/2013, | SERVICES | | Various, | .90,000 | .88,650 | .90,000 | | | .1,350 | | .1,350 | | | | | .276 | .(75) |
| | OPIN HOLDINGS  TLB    4.250% | | | Guggenheim Capital | | | | | | | | | | | | | | | | |
| LX1313-48-0. | 07/18/20, | | 07/18/2013, | Bancamerica, | | Redemption | 100.0000 | .41,000 | .60,898 | .41,000 | | .103 | | .103 | | | | | .742 | |
| LX1319-14-0. | ACTIVISION BLIZZD TLB-1ST LN C, | | 09/12/2013, | Bank of America, | | Redemption | 100.0000 | .25,000 | .24,875 | .25,000 | | .125 | | .125 | | | | | .81,045 | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE D - PART 5

Showing all Long-Term Bonds and Stocks **ACQUIRED** During Year and Fully **DISPOSED OF** During Current Year

E 15.4

| 1 | 2 | 3 Foreign | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Change in Book/Adjusted Carrying Value | | | | | | | | | |
| CUSIP Identification | Description | | Date Acquired | Name of Vendor | Disposal Date | Name of Purchaser | Par Value (Bonds) or Number of Shares (Stocks) | Actual Cost | Consideration | Book/ Adjusted Carrying Value at Disposal | Unrealized Valuation Increase/ (Decrease) | Current Year's (Amortization)/ Accretion | Current Year's Other Than Temporary Impairment Recognized | Total Change In B./A. C.V. (12 + 13 - 14) | Total Foreign Exchange Change in B./A. C.V. | Foreign Exchange Gain (Loss) on Disposal | Realized Gain (Loss) on Disposal | Total Gain (Loss) on Disposal | Interest and Dividends Received During Year | Paid for Accrued Interest and Dividends |
| 227170-AE-7 | CRNN 2011-1A A1    3.080% 04/18/28 | F | 04/17/2013 | Deutsche Bk | 12/18/2013 | Paydown | 666,667 | 666,662 | 666,667 | 666,667 | | 5 | | 5 | | | | | | 7,301 | |
| 291000-AA-3 | EMERALD AVIATION FINANCE LIMIT 2013-1 A | F | 09/26/2013 | Wells Fargo | 12/15/2013 | Paydown | 541,667 | 540,290 | 541,667 | 541,667 | | 1,377 | | 1,377 | | | | | | 3,148 | |
| 291000-AB-1 | EMERALD AVIATION FINANCE LIMIT 2013-1 B | F | 09/26/2013 | Wells Fargo | 12/15/2013 | Paydown | 41,667 | 41,547 | 41,667 | 41,667 | | 119 | | 119 | | | | | | 331 | |
| 37952U-AB-9 | SEACO 2013-1A A    2.980% 04/17/28 | F | 04/24/2013 | Deutsche Bk | 12/17/2013 | Paydown | 1,166,667 | 1,166,592 | 1,166,667 | 1,166,667 | | 74 | | 74 | | | | | | 11,735 | |
| 37952U-AC-7 | SEACO 2013-1A A    3.670% 11/17/28 | F | 11/04/2013 | Deutsche Bk | 12/17/2013 | Paydown | 16,667 | 16,665 | 16,667 | 16,667 | | 1 | | 1 | | | | | | 58 | |
| 78408C-AA-5 | SAIL 2013-1 A    6.000% 03/01/23 | F | 02/27/2013 | GUGGENHEIM LIQUIDITY SERVICES | 11/01/2013 | Paydown | 437,751 | 437,751 | 437,751 | 437,751 | | | | | | | | | | 13,198 | |
| 87356U-AG-5 | TACSEE    6.000% 02/17/45 | F | 07/31/2013 | Tax Free Exchange | 11/13/2013 | Paydown | 101,037 | 101,037 | 101,037 | 101,037 | | | | | | | | | | 2,207 | 1,280 |
| 87356U-AG-5 | TACSEE    6.000% 02/17/45 | F | 07/31/2013 | Tax Free Exchange | 07/31/2013 | Cash Adjustment | 1 | 1 | 1 | 1 | | | | | | | | | | | |
| 3899999 | Bonds - Industrial and Miscellaneous (Unaffiliated) | | | | | | 404,366,674 | 379,347,216 | 381,093,379 | 381,798,624 | | 2,451,630 | 22 | 2,451,608 | | | (705,445) | (705,445) | 5,352,022 | 125,487 |
| Bonds - Hybrid Securities | | | | | | | | | | | | | | | | | | | | |
| 48126H-AA-8 | JPMORGAN CHASE & CO    6.000% Perpet | | 07/22/2013 | J.P. Morgan Securities, Inc | 07/22/2013 | Jeffries & Company | 2,500,000 | 2,500,000 | 2,512,500 | 2,500,000 | | | | | | | | 12,500 | 12,500 | | |
| 4899999 | Bonds - Hybrid Securities | | | | | | 2,500,000 | 2,500,000 | 2,512,500 | 2,500,000 | | | | | | | | 12,500 | 12,500 | | |
| 8399998 | Bonds - Subtotals - Bonds | | | | | | 440,400,710 | 414,589,183 | 416,602,415 | 417,295,359 | | 2,706,199 | 22 | 2,706,176 | | | (692,945) | (692,945) | 5,546,153 | 203,062 |
| Common Stocks - Industrial and Miscellaneous (Unaffiliated) | | | | | | | | | | | | | | | | | | | | |
| 313400-11-0 | Federal Home Loan of Topeka Class B Shar | | 03/31/2013 | Federal Home Loan Bank | 04/03/2013 | Federal Home Loan Bank | 33,000 | 3,300 | 3,300 | 3,300 | | | | | | | | | | | |
| 9099999 | Common Stocks - Industrial and Miscellaneous (Unaffiliated) | | | | | | | 3,300 | 3,300 | 3,300 | | | | | | | | | | | |
| 9799998 | Common Stocks - Subtotals - Common Stocks | | | | | | | 3,300 | 3,300 | 3,300 | | | | | | | | | | | |
| 9899999 | Common Stocks - Subtotals - Preferred and Common Stocks | | | | | | | 3,300 | 3,300 | 3,300 | | | | | | | | | | | |
| 9999999 | Totals | | | | | | | 414,592,483 | 416,605,715 | 417,298,659 | | 2,706,199 | 22 | 2,706,176 | | | (692,945) | (692,945) | 5,546,153 | 203,062 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE D - PART 6 - SECTION 1
Valuation of Shares of Subsidiary, Controlled or Affiliated Companies

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Stock of Such Company Owned by Insurer on Statement Date | |
| CUSIP Identification | Description Name of Subsidiary, Controlled or Affiliated Company | Foreign | NAIC Company Code or Alien Insurer Identification Number | NAIC Valuation Method (See SVO Purposes and Procedures Manual) | Do Insurer's Assets Include Intangible Assets Connected with Holding of Such Company's Stock? | Total Amount of Such Intangible Assets | Book / Adjusted Carrying Value | Number of Shares | % of Outstanding |
| Common Stocks - Other Affiliates | | | | | | | | | |
| 814198-2#-3 | Security Distributor's Inc. | | 68675 | 2ci83 | No. | | 22,971,279 | 2,000,000 | 100.0 |
| 1799999 - Common Stocks - Other Affiliates | | | | | | | 22,971,279 | XXX | XXX |
| 1899999 - Common Stocks - Subtotals - Common Stocks | | | | | | | 22,971,279 | XXX | XXX |
| | | | | | | | | | |
| 1999999 Totals - Preferred and Common Stocks | | | | | | | 22,971,279 | XXX | XXX |

1.  Amount of insurer's capital and surplus from the prior period's statutory statement reduced by any admitted EDP, goodwill and net deferred tax
    assets included therein: .......................................................................................................................................................................... $ ..............................................
2.  Total amount of intangible assets nonadmitted. ...................................................................................................................................... $ ..............................................

# SCHEDULE D - PART 6 - SECTION 2

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| | | | Total Amount of Intangible Assets Included in Amount Shown in Column 7, Section 1 | Stock in Lower-Tier Company Owned Indirectly by Insurer on Statement Date | |
| CUSIP Identification | Name of Lower-Tier Company | Name of Company Listed in Section 1 Which Controls Lower-Tier Company | | Number of Shares | % of Outstanding |
| | | NONE | | | |
| 0399999 Totals - Preferred and Common | | | | XXX | XXX |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE DA - PART 1

Showing all **SHORT-TERM INVESTMENTS** Owned December 31 of Current Year

| 1 | 2 | Codes 3 | 4 | 5 | 6 | 7 | 8 | Change In Book/Adjusted Carrying Value 9 | 10 | 11 | 12 | 13 | 14 | Interest 15 | 16 | 17 | 18 | 19 | 20 | 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSIP Identi-fication | Description | Code | Foreign | Date Acquired | Name of Vendor | Maturity Date | Book/ Adjusted Carrying Value | Unrealized Valuation Increase/ (Decrease) | Current Year's (Amortization) / Accretion | Current Year's Other-Than-Temporary Impairment Recognized | Total Foreign Exchange Change in B./A.C.V. | Par Value | Actual Cost | Amount Due And Accrued Dec. 31 of Current Year On Bond Not In Default | Non-Admitted Due and Accrued | Rate of | Effective Rate of | When Paid | Amount Received During Year | Paid for Accrued Interest |
| Bonds - U.S. Special Revenue and Special Assessment Obligations and all Non-Guaranteed Obligations of Agencies and Authorities of Governments and their Political Subdivisions - Issuer Obligations | | | | | | | | | | | | | | | | | | | | |
| | MICHIGAN FIN AUTH REV..... | | | 08/21/2013 | J.P. Morgan Securities Inc | 08/20/2014 | 7,000,000 | | | | | 7,000,000 | 7,000,000 | 15,069 | | 4,375 | 4,375 | MON | | |
| 2599999 - Bonds - U.S. Special Revenue and Special Assessment Obligations and all Non-Guaranteed Obligations of Agencies and Authorities of Governments and their Political Subdivisions - Issuer Obligations | | | | | | | 1,000,000 | | | | | 1,000,000 | 1,000,000 | 15,069 | | XXX | XXX | XXX | | |
| 3199999 - Bonds - Subtotals - U.S. Special Revenue and Special Assessment Obligations and all Non-Guaranteed Obligations of Agencies and Authorities of Governments and their Political Subdivisions | | | | | | | 1,000,000 | | | | | 1,000,000 | 1,000,000 | 15,069 | | XXX | XXX | XXX | | |
| Bonds - Industrial and Miscellaneous (Unaffiliated) - Issuer Obligations | | | | | | | | | | | | | | | | | | | | |
| | MAX BROADCAST GROUP - TLA..... | | | 12/31/2013 | Interest Capitalization | 03/31/2014 | 4,864,672 | | 378,761 | | | 4,973,866 | 4,303,174 | 14,093 | | 8,500 | 18,057 | MON | 507,888 | |
| | NEW ENERGY..... | | | 12/31/2013 | Guggenheim Capital Partners | 01/31/2014 | 3 | | | | | 2,842,128 | 3 | | | | 67,111 | NLBSD | | |
| | SPST 2013-2 A..... | | | 12/16/2013 | Jeffries & Company | 01/31/2014 | 22,000,000 | | | | | 22,000,000 | 22,000,000 | | | 1,209 | | MON | | |
| | GREEN LANE DISCOUNT NOTE..... | | | 03/31/2013 | No Broker | 01/31/2014 | | | | | | | | | | 7,000 | 7,065 | NLBSD | 1,943 | |
| | BCBG BRIDGE LOAN FUNDED..... | | | 12/31/2013 | Interest Capitalization | 02/14/2014 | 3,957,275 | | | | | 3,957,275 | 3,957,275 | 769 | | XXX | XXX | XXX | 355,698 | |
| 3299999 - Bonds - Industrial and Miscellaneous (Unaffiliated) - Issuer Obligations | | | | | | | 30,822,150 | | 378,761 | | | 33,773,269 | 30,260,452 | 14,862 | | XXX | XXX | XXX | 865,529 | |
| 3899999 - Bonds - Subtotals - Industrial and Miscellaneous (Unaffiliated) | | | | | | | 30,822,150 | | 378,761 | | | 33,773,269 | 30,260,452 | 14,862 | | XXX | XXX | XXX | 865,529 | |
| 7799999 - Total Bonds - Subtotals - Issuer Obligations | | | | | | | 31,822,150 | | 378,761 | | | 34,773,269 | 31,260,452 | 29,931 | | XXX | XXX | XXX | 865,529 | |
| 8399999 - Total Bonds - Subtotals - Bonds | | | | | | | 31,822,150 | | 378,761 | | | 34,773,269 | 31,260,452 | 29,931 | | XXX | XXX | XXX | 865,529 | |
| Parent, Subsidiaries and Affiliates - Other Short-Term Invested Assets | | | | | | | | | | | | | | | | | | | | |
| | SBC Funding Promissory Note 2013-4 | | | 02/15/2013 | No Broker | 02/10/2014 | 7,500,000 | | | | | 7,500,000 | 7,500,000 | 174,458 | | 2,650 | 2,650 | MAT | | |
| | SBC Funding Promissory Note 2013-5 | | | 03/12/2013 | No Broker | 03/07/2014 | 13,579,831 | | | | | 13,579,831 | 13,579,831 | 288,892 | | 2,650 | 2,650 | MAT | | |
| | SBC Funding Promissory Note 2013-7 | | | 03/22/2013 | No Broker | 03/17/2014 | 7,238,748 | | | | | 7,238,748 | 7,238,748 | 147,544 | | 2,630 | 2,630 | MAT | | |
| | SBC Funding Promissory Note 2013-8 | | | 03/27/2013 | No Broker | 03/22/2014 | 5,000,000 | | | | | 5,000,000 | 5,000,000 | 100,086 | | 2,630 | 2,630 | MAT | | |
| | SBC Funding Promissory Note 2013-9 | | | 04/02/2013 | No Broker | 03/28/2014 | 16,450,220 | | | | | 16,450,220 | 16,450,220 | 325,737 | | 2,650 | 2,650 | MAT | | |
| | SBC Funding Promissory Note 2013-10 | | | 04/02/2013 | No Broker | 03/28/2014 | 6,750,000 | | | | | 6,750,000 | 6,750,000 | 133,659 | | 2,650 | 2,650 | MAT | | |
| | SBC Funding Promissory Note 2013-11 | | | 05/17/2013 | No Broker | 04/07/2014 | 11,000,000 | | | | | 11,000,000 | 11,000,000 | 185,378 | | 2,630 | 2,630 | MAT | | |
| | SBC Funding Promissory Note 2013-12 | | | 05/07/2013 | No Broker | 05/02/2014 | 6,000,000 | | | | | 6,000,000 | 6,000,000 | 101,790 | | 2,610 | 2,610 | MAT | | |
| | SBC Funding Promissory Note 2013-14 | | | 06/28/2013 | No Broker | 05/11/2014 | 25,000,000 | | | | | 25,000,000 | 25,000,000 | 367,358 | | 2,610 | 2,610 | MAT | | |
| | PROMISSORY NOTE - NFL 2013-3 | | | 09/11/2013 | No Broker | 05/30/2014 | 87,418,807 | | | | | 87,418,807 | 87,418,807 | 1,179,317 | | 2,630 | 2,630 | MAT | | |
| | SBC Funding Promissory Note 2013-13 | | | 05/13/2013 | No Broker | 05/08/2014 | 5,000,000 | | | | | 5,000,000 | 5,000,000 | 82,650 | | 2,610 | 2,610 | MAT | | |
| | SBC Funding Promissory Note 2013-15 | | | 06/18/2013 | No Broker | 06/13/2014 | 10,000,000 | | | | | 10,000,000 | 10,000,000 | 139,925 | | 2,610 | 2,610 | MAT | | |
| | SBC Funding Promissory Note 2013-16 | | | 06/25/2013 | No Broker | 08/06/2014 | 2,000,000 | | | | | 2,000,000 | 2,000,000 | 27,177 | | 2,630 | 2,630 | MAT | | |
| | SBC Funding Promissory Note 2013-17 | | | 08/02/2013 | No Broker | 06/22/2014 | 25,000,000 | | | | | 25,000,000 | 25,000,000 | 309,423 | | 2,670 | 2,670 | MAT | | |
| | SBC Funding Promissory Note 2013-18 | | | 07/01/2013 | No Broker | 06/26/2014 | 25,000,000 | | | | | 25,000,000 | 25,000,000 | 331,250 | | 2,650 | 2,650 | MAT | | |
| | SBC Funding Promissory Note 2013-19 | | | 07/15/2013 | No Broker | 07/10/2014 | 2,000,000 | | | | | 2,000,000 | 2,000,000 | 24,254 | | 2,630 | 2,630 | MAT | | |
| | SBC Funding Promissory Note 2013-20 | | | 07/18/2013 | No Broker | 07/13/2014 | 10,550,088 | | | | | 10,550,088 | 10,550,088 | 125,631 | | 2,630 | 2,630 | MAT | | |
| | SBC Funding Promissory Note 2013-21 | | | 07/31/2013 | No Broker | 07/26/2014 | 9,900,000 | | | | | 9,900,000 | 9,900,000 | 108,796 | | 2,620 | 2,620 | MAT | | |
| | SBC Funding Promissory Note 2013-22 | | | 09/06/2013 | No Broker | 07/27/2014 | 25,000,000 | | | | | 25,000,000 | 25,000,000 | 239,758 | | 2,610 | 2,610 | MAT | | |
| | SBC Funding Promissory Note 2013-24 | | | 08/05/2013 | No Broker | 07/31/2014 | 21,140,000 | | | | | 21,140,000 | 21,140,000 | 223,767 | | 2,640 | 2,640 | MAT | | |
| | SBC Funding Promissory Note 2013-24 | | | 10/18/2013 | No Broker | 08/31/2014 | 25,000,000 | | | | | 25,000,000 | 25,000,000 | 158,796 | | 2,640 | 2,640 | MAT | | |
| | SBC Funding Promissory Note 2013-25 | | | 09/13/2013 | No Broker | 09/08/2014 | 5,000,000 | | | | | 5,000,000 | 5,000,000 | 39,150 | | 2,610 | 2,610 | MAT | | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE DA - PART 1
Showing all **SHORT-TERM INVESTMENTS** Owned December 31 of Current Year

E17.1

| 1 | 2 | Codes 3 | 4 For eign | 5 | 6 | 7 | 8 | Change In Book/Adjusted Carrying Value 9 | 10 | 11 | 12 | 13 | 14 | Interest 15 | 16 | 17 | 18 | 19 | 20 | 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSIP Identi-fication | Description | Code | | Date Acquired | Name of Vendor | Maturity Date | Book/ Adjusted Carrying Value | Unrealized Valuation Increase/ (Decrease) | Current Year's (Amortization)/ Accretion | Current Year's Other-Than-Temporary Impairment Recognized | Total Foreign Exchange Change in B./A.C.V. | Par Value | Actual Cost | Amount Due And Accrued Dec. 31 of Current Year On Bond Not In Default | Non-Admitted Due and Accrued | Rate of | Effective Rate of | When Paid | Amount Received During Year | Paid for Accrued Interest |
| | SBC Funding Promissory Note 2013-26 | | | 09/20/2013 | No Broker | 09/15/2014 | 1,000,000 | | | | | 1,000,000 | 1,000,000 | 7,323 | | 2,610 | 2,610 | MAT | | |
| | PROMISSORY NOTE - NFL II 2013- | | | 12/13/2013 | No Broker | 10/05/2014 | 60,721,884 | | | | | 60,721,884 | 60,721,884 | 228,619 | | 2,680 | 2,680 | MAT | | |
| | SBC Funding Promissory Note 2013-28 | | | 12/05/2013 | No Broker | 10/12/2014 | 25,000,000 | | | | | 25,000,000 | 25,000,000 | 96,136 | | 2,650 | 2,650 | MAT | | |
| | SBC Funding Promissory Note 2013-29 | | | 10/18/2013 | No Broker | 10/12/2014 | 1,825,724 | | | | | 1,825,724 | 1,825,724 | 9,811 | | 2,650 | 2,650 | MAT | | |
| | SBC Funding Promissory Note 2013-29 | | | 11/01/2013 | No Broker | 10/27/2014 | 5,142,857 | | | | | 5,142,857 | 5,142,857 | 22,286 | | 2,600 | 2,600 | MAT | | |
| | SBC Funding Promissory Note 2013-30 | | | 11/08/2013 | No Broker | 11/03/2014 | 500,000 | | | | | 500,000 | 500,000 | 1,973 | | 2,680 | 2,680 | MAT | | |
| | SBC Funding Promissory Note 2013-31 | | | 11/15/2013 | No Broker | 11/10/2014 | 4,000,000 | | | | | 4,000,000 | 4,000,000 | 11,387 | | 2,630 | 2,630 | MAT | | |
| | SBC Funding Promissory Note 2013-32 | | | 11/20/2013 | No Broker | 11/15/2014 | 2,500,000 | | | | | 2,500,000 | 2,500,000 | 7,488 | | 2,630 | 2,630 | MAT | | |
| | SBC Funding Promissory Note 2013-33 | | | 12/26/2013 | No Broker | 11/30/2014 | 14,500,000 | | | | | 14,500,000 | 14,500,000 | 14,043 | | 2,640 | 2,640 | MAT | | |
| | SBC Funding Promissory Note 2013-34 | | | 12/16/2013 | No Broker | 12/19/2014 | 10,000,000 | | | | | 10,000,000 | 10,000,000 | 11,000 | | 2,640 | 2,640 | MAT | | |
| | SBC Funding Promissory Note 2013-35 | | | 12/24/2013 | No Broker | 12/19/2014 | 600,000 | | | | | 600,000 | 600,000 | 307 | | 2,630 | 2,630 | MAT | | |
| | SBC Funding Promissory Note 2013-36 | | | 12/31/2013 | No Broker | 12/26/2014 | 28,000,000 | | | | | 28,000,000 | 28,000,000 | 2,038 | | 2,620 | 2,620 | MAT | | |
| 8599999 - Parent, Subsidiaries and Affiliates - Other Short-Term Invested Assets | | | | | | | 505,318,159 | | | | | XXX | 505,318,159 | 5,240,754 | | XXX | XXX | XXX | | |
| 8699999 - Subtotals - Parent, Subsidiaries and Affiliates | | | | | | | 505,318,159 | | | | | XXX | 505,318,159 | 5,240,754 | | XXX | XXX | XXX | | |
| Exempt Money Market Mutual Funds | | | | | | | | | | | | | | | | | | | | |
| 000000-00-0 | United Missouri Bank Gov't MM Fund | | | 12/31/2012 | | | 1,819,171,768 | | | | | | 1,819,171,768 | | | | XXX | XXX | XXX | 49,135 | |
| 8899999 - Exempt Money Market Mutual Funds | | | | | | | 1,819,171,768 | | | | | XXX | 1,819,171,768 | | | XXX | XXX | XXX | 49,135 | |
| Other Short-Term Invested Assets | | | | | | | | | | | | | | | | | | | | |
| | AF II LLC | | | 02/25/2014 | GUGGENHEIM LIQUIDITY SERVICES | 02/24/2014 | 47,500,000 | | | | | 47,500,000 | 47,500,000 | 3,230,000 | | 8,000 | 8,000 | MAT | | |
| | AF II LLC | | | 09/30/2013 | GUGGENHEIM LIQUIDITY SERVICES | 09/29/2014 | 64,000,000 | | | | | 64,000,000 | 64,000,000 | 826,667 | | 5,000 | 5,000 | MAT | | |
| | PALMDALE FINANCIAL LLC | | | 09/30/2013 | GUGGENHEIM LIQUIDITY SERVICES | 09/29/2014 | 64,000,000 | | | | | 64,000,000 | 64,000,000 | 826,667 | | 5,000 | 5,000 | MAT | | |
| | PARKBRIAR HOLDINGS LLC | | | 09/30/2013 | GUGGENHEIM LIQUIDITY SERVICES | 09/29/2014 | 62,000,000 | | | | | 62,000,000 | 62,000,000 | 800,833 | | 5,000 | 5,000 | MAT | | |
| | DARLIN INTL UNSEC BRIDGE UNFUN | | | 11/01/2013 | Goldman Sachs & Co | 04/01/2014 | 33,634 | | 33,633 | | | 4,400,000 | | | | | | MUSD | | |
| | EDENBRIDGE HOLDINGS LLC | | | 12/17/2013 | GUGGENHEIM LIQUIDITY SERVICES | 12/16/2014 | 13,150,000 | | | | | 13,150,000 | 13,150,000 | 113,896 | | 8,000 | 8,000 | MAT | | |
| | GASTON FINANCIAL HOLDINGS LLC | | | 12/17/2013 | GUGGENHEIM LIQUIDITY SERVICES | 12/16/2014 | 39,050,000 | | | | | 39,050,000 | 39,050,000 | 113,896 | | 7,000 | 7,000 | MAT | | |
| | GREYHOUND FINANCIAL HOLDINGS L | | | 12/17/2013 | GUGGENHEIM LIQUIDITY SERVICES | 12/16/2014 | 39,500,000 | | | | | 39,500,000 | 39,500,000 | 115,208 | | 7,000 | 7,000 | MAT | | |
| | GREENWOOD HOLDCO LLC | | | 12/17/2013 | GUGGENHEIM LIQUIDITY SERVICES | 12/16/2014 | 34,750,000 | | | | | 34,750,000 | 34,750,000 | 101,354 | | 7,000 | 7,000 | MAT | | |
| | AMERICAN CAPITAL HOLDINGS LLC | | | 12/24/2013 | GUGGENHEIM LIQUIDITY SERVICES | 12/19/2014 | 157,460,000 | | | | | 157,460,000 | 157,460,000 | 279,929 | | 8,000 | 8,000 | MAT | | |
| | HEXTON FINANCIAL HOLDINGS LLC | | | 12/19/2013 | GUGGENHEIM LIQUIDITY SERVICES | 12/16/2014 | 6,420,000 | | | | | 6,420,000 | 6,420,000 | 16,228 | | 7,000 | 7,000 | MAT | | |
| | HANESFIELD FINANCIAL HOLDINGS | | | 12/19/2013 | GUGGENHEIM LIQUIDITY SERVICES | 12/16/2014 | 6,420,000 | | | | | 6,420,000 | 6,420,000 | 16,228 | | 7,000 | 7,000 | MAT | | |
| | PLATLER FINANCIAL HOLDINGS LLC | | | 12/27/2013 | GUGGENHEIM LIQUIDITY SERVICES | 12/16/2014 | 38,893,000 | | | | | 38,893,000 | 38,893,000 | 37,813 | | 7,000 | 7,000 | MAT | | |
| | POERTNER HOLDCO LLC | | | 12/27/2013 | GUGGENHEIM LIQUIDITY SERVICES | 12/16/2014 | 33,000,000 | | | | | 33,000,000 | 33,000,000 | 32,083 | | 7,000 | 7,000 | MAT | | |
| | PELIA HOLDINGS LLC | | | 12/27/2013 | GUGGENHEIM LIQUIDITY SERVICES | 12/16/2014 | 31,843,000 | | | | | 31,843,000 | 31,843,000 | 30,958 | | 7,000 | 7,000 | MAT | | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE DA - PART 1

Showing all **SHORT-TERM INVESTMENTS** Owned December 31 of Current Year

| 1 CUSIP Identification | 2 Description | 3 Code | 4 Foreign | 5 Date Acquired | 6 Name of Vendor | 7 Maturity Date | 8 Book/Adjusted Carrying Value | 9 Unrealized Valuation Increase/(Decrease) | 10 Current Year's (Amortization)/Accretion | 11 Current Year's Other-Than-Temporary Impairment Recognized | 12 Total Foreign Exchange Change in B./A.C.V. | 13 Par Value | 14 Actual Cost | 15 Amount Due And Accrued Dec. 31 of Current Year On Bond Not In Default | 16 Non-Admitted Due and Accrued | 17 Rate of | 18 Effective Rate of | 19 When Paid | 20 Amount Received During Year | 21 Paid for Accrued Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RAVENSDALE SECURED HOLDINGS LL | | | 12/30/2013 | GUGGENHEIM LIQUIDITY SERVICES | 12/15/2014 | 34,600,000 | | | | | 34,600,000 | 34,600,000 | 7,689 | | 8.000 | 8.000 | MAT | | |
| | MFJ CAPITAL HOLDINGS LLC | | | 12/30/2013 | GUGGENHEIM LIQUIDITY SERVICES | 12/15/2014 | 34,600,000 | | | | | 34,600,000 | 34,600,000 | 7,689 | | 8.000 | 8.000 | MAT | | |
| | WHITESAND FIXED INCOME INVESTR | | | 12/30/2013 | GUGGENHEIM LIQUIDITY SERVICES | 12/15/2014 | 34,600,000 | | | | | 34,600,000 | 34,600,000 | 7,689 | | 8.000 | 8.000 | MAT | | |
| | OLICT LLC | | | 08/01/2013 | GUGGENHEIM LIQUIDITY SERVICES | 01/31/2014 | 19,250,000 | | | | | 19,250,000 | 19,250,000 | 242,075 | | 3.000 | 3.000 | MAT | | |
| | OLIOM LLC | | | 08/01/2013 | GUGGENHEIM LIQUIDITY SERVICES | 01/31/2014 | 19,250,000 | | | | | 19,250,000 | 19,250,000 | 242,075 | | 3.000 | 3.000 | MAT | | |
| | OLPR LLC | | | 07/31/2013 | GUGGENHEIM LIQUIDITY SERVICES | 01/31/2014 | 1,500,000 | | | | | 1,500,000 | 1,500,000 | 18,986 | | 3.000 | 3.000 | MAT | | |
| | SECURITY FUNDING COMPANY I LLC | | | 08/30/2013 | GUGGENHEIM LIQUIDITY SERVICES | 08/25/2014 | 35,000,000 | | | | | 35,000,000 | 35,000,000 | 941,111 | | 8.000 | 8.000 | MAT | | |
| 9099999 - Other Short-Term Invested Assets | | | | | | | 816,819,634 | | 33,633 | | | XXX | 816,786,000 | 7,939,011 | | XXX | XXX | XXX | | |
| 9199999 Total Short-Term Investments | | | | | | | 3,173,131,711 | | 412,394 | | | XXX | 1,353,364,611 | 13,209,696 | | XXX | XXX | XXX | 914,664 | |

E17.2

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE DB - PART A - SECTION 1

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

| 1 Description | 2 Description of Item(s) Hedged, Used for Income Generation or Replicated | 3 Schedule/ Exhibit Identifier | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty or Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Number of Contracts | 9 Notional Amount | 10 Strike Price, Rate or Index Received (Paid) | 11 Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | 12 Current Year Initial Cost of Premium (Received) Paid | 13 Current Year Income | 14 Book/ Adjusted Carrying Value | 15 Code | 16 Fair Value | 17 Unrealized Valuation Increase/ (Decrease) | 18 Total Foreign Exchange Change in B./A.C.V. | 19 Current Year's (Amortization)/ Accretion | 20 Adjustment To Carrying Value of Hedged Item | 21 Potential Exposure | 22 Credit Quality of Reference Entity | 23 Hedge Effectiveness At Inception and at Year-end (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchased Options - Hedging Other - Call Options and Warrants | | | | | | | | | | | | | | | | | | | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 04/18/2012 | 04/12/2017 | 4,228 | 1,400,000 | 330.4777 | 156,240 | | | 102,858 | | 59,140 | (43,718) | | 31,248 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 04/25/2012 | 04/19/2017 | 8,460 | 2,800,000 | 331.311 | 307,440 | | | 202,398 | | 116,203 | (86,105) | | 61,488 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 05/02/2012 | 04/27/2017 | 7,616 | 2,500,000 | 328.92 | 274,250 | | | 183,608 | | 111,944 | (71,664) | | 86,180 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 05/09/2012 | 05/03/2017 | 20,201 | 6,550,000 | 325.86 | 708,055 | | | 477,937 | | 320,647 | (157,290) | | 141,611 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 05/16/2012 | 05/10/2017 | 33,439 | 10,900,000 | 324.34 | 1,234,970 | | | 833,605 | | 553,089 | (280,516) | | 246,994 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 05/23/2012 | 05/17/2017 | 34,574 | 11,200,000 | 325.96 | 1,210,720 | | | 817,236 | | 558,379 | (258,857) | | 242,144 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 05/30/2012 | 05/23/2017 | 28,998 | 9,450,000 | 323.93 | 1,080,135 | | | 729,091 | | 488,643 | (240,448) | | 216,027 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 06/06/2012 | 05/31/2017 | 62,162 | 19,900,000 | 321.09 | 2,179,050 | | | 1,495,789 | | 1,124,858 | (370,931) | | 443,197 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 06/13/2012 | 06/07/2017 | 32,458 | 10,450,000 | 321.63 | 1,167,265 | | | 807,358 | | 582,807 | (224,551) | | 233,453 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 06/14/2012 | 06/09/2017 | 32,523 | 10,450,000 | 318.81 | 1,174,160 | | | 812,127 | | 624,112 | (188,015) | | 234,832 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 06/20/2012 | 06/09/2017 | 29,375 | 9,250,000 | 319.61 | 955,525 | | | 660,905 | | 554,632 | (106,273) | | 191,105 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 06/21/2012 | 06/16/2017 | 28,962 | 9,200,000 | 322.42 | 960,360 | | | 657,332 | | 514,300 | (143,032) | | 190,072 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 06/27/2012 | 06/21/2017 | 24,688 | 7,750,000 | 313.92 | 863,350 | | | 597,150 | | 530,917 | (66,233) | | 217,694 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 06/28/2012 | 06/23/2017 | 34,260 | 10,800,000 | 316.92 | 1,176,120 | | | 813,483 | | 693,073 | (120,410) | | 235,224 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 07/05/2012 | 06/28/2017 | 31,510 | 9,900,000 | 314.19 | 1,104,840 | | | 777,133 | | 676,270 | (100,863) | | 224,009 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 07/06/2012 | 06/30/2017 | 26,157 | 8,200,000 | 310.9491 | 962,680 | | | 677,139 | | 602,238 | (74,901) | | 233,009 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 07/11/2012 | 07/07/2017 | 31,307 | 9,800,000 | 314.0007 | 1,115,020 | | | 789,806 | | 677,265 | (112,541) | | 223,004 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 07/12/2012 | 07/07/2017 | 31,074 | 9,800,000 | 314.75 | 1,109,360 | | | 785,797 | | 662,895 | (122,902) | | 221,872 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 07/18/2012 | 07/11/2017 | 42,984 | 13,600,000 | 315.77 | 1,539,520 | | | 1,090,493 | | 897,947 | (192,546) | | 307,904 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 07/19/2012 | 07/13/2017 | 42,817 | 13,550,000 | 314.24 | 1,574,510 | | | 1,115,278 | | 926,453 | (188,825) | | 314,902 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 07/26/2012 | 07/19/2017 | 45,541 | 14,400,000 | 315.2514 | 1,643,040 | | | 1,163,820 | | 966,351 | (197,469) | | 328,608 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 07/27/2012 | 07/21/2017 | 45,561 | 14,400,000 | 317.01 | 1,591,200 | | | 1,127,100 | | 932,737 | (194,363) | | 318,240 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 08/01/2012 | 07/26/2017 | 45,113 | 14,300,000 | 316.346 | 1,623,050 | | | 1,169,146 | | 938,531 | (230,615) | | 330,112 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 08/02/2012 | 07/28/2017 | 45,136 | 14,300,000 | 316.82 | 1,605,890 | | | 1,156,785 | | 931,501 | (225,284) | | 326,622 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 08/08/2012 | 08/02/2017 | 39,963 | 12,600,000 | 315.29 | 1,281,420 | | | 929,029 | | 749,190 | (179,839) | | 276,455 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 08/09/2012 | 08/04/2017 | 45,085 | 14,250,000 | 321.1271 | 1,467,750 | | | 1,064,119 | | 850,151 | (213,968) | | 293,550 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 08/15/2012 | 08/09/2017 | 36,641 | 11,500,000 | 307.5828 | 1,411,050 | | | 1,023,011 | | 922,998 | (100,013) | | 320,452 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 08/16/2012 | 08/11/2017 | 62,058 | 19,400,000 | 312.61 | 2,252,000 | | | 1,565,435 | | 1,411,602 | (153,833) | | 431,484 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 08/22/2012 | 08/16/2017 | 41,422 | 13,000,000 | 313.2123 | 1,463,800 | | | 991,174 | | 931,794 | (59,380) | | 343,728 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 08/22/2012 | 08/18/2017 | 49,070 | 15,400,000 | 313.84 | 1,718,640 | | | 1,316,095 | | 1,091,583 | (224,512) | | 292,760 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 08/29/2012 | 08/23/2017 | 53,404 | 16,700,000 | 312.0846 | 1,868,730 | | | 1,354,829 | | 1,218,389 | (136,440) | | 373,746 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 08/30/2012 | 08/25/2017 | 48,812 | 15,300,000 | 312.8231 | 1,715,130 | | | 1,243,469 | | 1,098,737 | (144,732) | | 343,026 | | | | |
| ALT/V LINKED TVI INDEX | | | Equity/Index | RBS- | 09/05/2012 | 08/29/2017 | 33,017 | 10,300,000 | 310.4002 | 1,187,590 | | | 875,596 | | 792,547 | (83,049) | | 241,544 | | | | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE DB - PART A - SECTION 1

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

E18.1

| 1 Description | 2 Description of Item(s) Hedged, Used for Income Generation or Replicated | 3 Schedule/ Exhibit Identifier | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty or Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Number of Contracts | 9 Notional Amount | 10 Strike Price, Rate or Index Received (Paid) | 11 Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | 12 Current Year Initial Cost of Premium (Received) Paid | 13 Current Year Income | 14 Book/ Adjusted Carrying Value | 15 Code | 16 Fair Value | 17 Unrealized Valuation Increase/ (Decrease) | 18 Total Foreign Exchange Change in B.A.C.V. | 19 Current Year's (Amortization)/ Accretion | 20 Adjustment To Carrying Value of Hedged Item | 21 Potential Exposure | 22 Credit Quality of Reference Entity | 23 Hedge Effectiveness At Inception and at Year-end (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 09/06/2012 | 08/31/2017 | 32,650 | 10,200,000 | 309.9008 | 1,189,320 | | | 876,872 | | 793,700 | (83,172) | | | | 241,896 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 09/12/2012 | 09/05/2017 | 59,446 | 18,600,000 | 311.9513 | 2,116,680 | | | 1,569,871 | | 1,386,757 | (183,114) | | | | 437,940 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 09/13/2012 | 09/08/2017 | 44,906 | 14,100,000 | 313.048 | 1,608,810 | | | 1,193,201 | | 1,026,579 | (166,622) | | | | 332,221 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 09/19/2012 | 09/14/2017 | 47,568 | 14,700,000 | 310.58 | 1,455,300 | | | 1,079,348 | | 1,011,863 | (67,485) | | | | 291,060 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 09/20/2012 | 09/15/2017 | 47,684 | 14,700,000 | 311.362 | 1,415,610 | | | 1,049,911 | | 996,012 | (53,899) | | | | 283,122 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 09/26/2012 | 09/19/2017 | 55,478 | 17,000,000 | 309.4943 | 1,684,700 | | | 1,249,486 | | 1,256,538 | 7,052 | | | | 360,559 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 09/27/2012 | 09/21/2017 | 59,338 | 18,200,000 | 311.3208 | 1,703,520 | | | 1,263,444 | | 1,244,445 | (18,999) | | | | 340,704 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 10/03/2012 | 09/26/2017 | 52,235 | 9,600,000 | 304.7785 | 1,681,600 | | | 1,268,325 | | 1,276,572 | 8,247 | | | | 378,004 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 10/04/2012 | 09/28/2017 | 58,945 | 18,200,000 | 311.8476 | 1,756,300 | | | 1,324,667 | | 1,225,796 | (98,871) | | | | 357,214 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 10/10/2012 | 10/03/2017 | 61,292 | 18,900,000 | 306.8182 | 1,980,720 | | | 1,502,046 | | 1,434,518 | (67,528) | | | | 398,144 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 10/11/2012 | 10/06/2017 | 61,501 | 19,000,000 | 307.3953 | 1,991,200 | | | 1,509,993 | | 1,424,383 | (85,610) | | | | 398,240 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 10/17/2012 | 10/10/2017 | 63,057 | 19,400,000 | 307.9634 | 2,007,900 | | | 1,522,658 | | 1,436,803 | (85,855) | | | | 401,580 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 10/18/2012 | 10/13/2017 | 63,057 | 19,400,000 | 306.4294 | 2,015,660 | | | 1,528,542 | | 1,496,944 | (31,598) | | | | 403,132 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 10/24/2012 | 10/18/2017 | 76,073 | 23,000,000 | 305.3634 | 2,205,700 | | | 1,672,656 | | 1,852,345 | 179,689 | | | | 441,140 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 10/25/2012 | 10/20/2017 | 75,988 | 23,000,000 | 307.2202 | 2,136,700 | | | 1,620,331 | | 1,777,351 | 157,020 | | | | 427,340 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 10/31/2012 | 10/24/2017 | 53,118 | 16,100,000 | 310.6775 | 1,415,190 | | | 1,073,186 | | 1,148,439 | 75,253 | | | | 283,038 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 11/01/2012 | 10/26/2017 | 53,139 | 16,100,000 | 310.5545 | 1,416,800 | | | 1,092,617 | | 1,154,409 | 61,792 | | | | 288,163 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 11/07/2012 | 10/30/2017 | 64,860 | 19,600,000 | 309.1404 | 1,750,280 | | | 1,349,792 | | 1,457,901 | 108,109 | | | | 355,989 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 11/08/2012 | 11/03/2017 | 64,899 | 19,600,000 | 310.4663 | 1,699,320 | | | 1,316,973 | | 1,418,176 | 101,203 | | | | 339,864 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 11/14/2012 | 11/08/2017 | 57,216 | 17,500,000 | 311.0596 | 1,620,500 | | | 1,255,888 | | 1,236,763 | (19,125) | | | | 324,100 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 11/15/2012 | 11/09/2017 | 57,126 | 17,500,000 | 308.7907 | 1,706,250 | | | 1,322,344 | | 1,301,526 | (20,818) | | | | 341,250 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 11/21/2012 | 11/17/2017 | 57,425 | 17,700,000 | 315.3193 | 1,578,840 | | | 1,223,601 | | 1,127,601 | (96,000) | | | | 315,768 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 11/28/2012 | 11/22/2017 | 44,526 | 13,600,000 | 312.4651 | 1,215,840 | | | 942,276 | | 937,885 | (4,391) | | | | 243,168 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 11/29/2012 | 11/24/2017 | 44,638 | 13,600,000 | 314.4194 | 1,151,920 | | | 892,738 | | 898,643 | 5,905 | | | | 230,384 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 12/05/2012 | 11/28/2017 | 57,616 | 17,400,000 | 311.06 | 1,492,920 | | | 1,176,623 | | 1,255,501 | 78,878 | | | | 303,645 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 12/07/2012 | 12/01/2017 | 57,932 | 17,400,000 | 313.8658 | 1,362,420 | | | 1,078,583 | | 1,185,710 | 107,128 | | | | 272,484 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 12/12/2012 | 12/06/2017 | 59,921 | 18,300,000 | 305.0324 | 1,685,430 | | | 1,334,299 | | 1,315,549 | (18,750) | | | | 337,086 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 12/13/2012 | 12/07/2017 | 59,845 | 18,200,000 | 305.0324 | 1,823,640 | | | 1,443,715 | | 1,500,270 | 56,495 | | | | 364,728 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 12/19/2012 | 12/12/2017 | 57,011 | 17,400,000 | 313.3407 | 1,638,560 | | | 1,297,193 | | 1,186,494 | (110,699) | | | | 327,712 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 12/20/2012 | 12/15/2017 | 57,150 | 17,600,000 | 309.4998 | 1,738,880 | | | 1,376,613 | | 1,301,699 | (74,914) | | | | 347,776 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 12/27/2012 | 12/19/2017 | 63,258 | 19,600,000 | 323.7628 | 1,522,920 | | | 1,205,645 | | 1,028,300 | (177,345) | | | | 304,584 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 12/28/2012 | 12/22/2017 | 49,486 | 15,300,000 | 324.639 | 1,156,680 | | | 915,705 | | 790,353 | (125,352) | | | | 277,452 | | |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS | 01/03/2013 | 12/27/2017 | 58,757 | 18,300,000 | 308.3355 | | 1,965,420 | | 1,582,330 | | 1,379,721 | (202,609) | | | | 383,090 | | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE DB - PART A - SECTION 1

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

E18.2

| 1 Description | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty or Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Number of Contracts | 9 Notional Amount | 10 Strike Price, Rate or Index Received (Paid) | 12 Current Year Initial Cost of Premium (Received) Paid | 14 Book/Adjusted Carrying Value | 16 Fair Value | 17 Unrealized Valuation Increase/(Decrease) | 20 Adjustment To Carrying Value of Hedged Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 01/04/2013 | 12/29/2017 | 58,599 | 58,300,000 | 309.1671 | 1,959,930 | 1,577,910 | 1,353,663 | (224,247) | 382,020 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 01/09/2013 | 01/03/2018 | 56,352 | 57,600,000 | 309.1671 | 1,564,640 | 1,264,751 | 1,025,635 | (239,116) | 299,889 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 01/10/2013 | 01/05/2018 | 56,252 | 57,600,000 | 318.5118 | 1,608,640 | 1,300,317 | 1,050,582 | (249,735) | 308,323 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 01/16/2013 | 01/10/2018 | 74,218 | 22,900,000 | 319.9664 | 1,873,220 | 1,514,186 | 1,341,012 | (173,174) | 359,034 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 01/18/2013 | 01/12/2018 | 73,844 | 22,800,000 | 319.2578 | 1,894,680 | 1,531,533 | 1,360,701 | (170,832) | 363,147 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 01/23/2013 | 01/17/2018 | 46,325 | 14,300,000 | 317.0246 | 1,241,240 | 1,003,336 | 900,780 | (102,556) | 237,904 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 01/25/2013 | 01/17/2018 | 45,762 | 14,300,000 | 318.6781 | 1,229,720 | 994,024 | 855,848 | (138,176) | 235,696 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 01/30/2013 | 01/22/2018 | 70,382 | 22,000,000 | 316.6435 | 2,054,800 | 1,660,963 | 1,384,329 | (276,634) | 419,210 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 01/31/2013 | 01/26/2018 | 77,235 | 24,200,000 | 318.03 | 2,238,500 | 1,809,454 | 1,475,165 | (334,289) | 429,046 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 02/06/2013 | 01/30/2018 | 51,989 | 16,300,000 | 319.8006 | 1,465,370 | 1,204,584 | 953,349 | (251,235) | 260,786 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 02/07/2013 | 02/02/2018 | 51,908 | 16,200,000 | 320.5164 | 1,399,680 | 1,154,736 | 938,351 | (216,385) | 244,944 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 02/13/2013 | 02/06/2018 | 48,112 | 15,000,000 | 321.7466 | 1,252,500 | 1,033,313 | 845,506 | (187,807) | 219,188 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 02/14/2013 | 02/09/2018 | 54,545 | 17,000,000 | 318.5267 | 1,509,600 | 1,245,420 | 1,037,212 | (208,208) | 264,180 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 02/20/2013 | 02/14/2018 | 43,127 | 13,300,000 | 316.7165 | 1,143,800 | 943,635 | 855,779 | (87,856) | 200,165 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 02/21/2013 | 02/14/2018 | 43,307 | 13,200,000 | 318.516 | 1,020,360 | 841,797 | 824,998 | (16,799) | 178,563 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 02/28/2013 | 02/22/2018 | 52,585 | 15,900,000 | 316.279 | 1,222,710 | 1,008,736 | 1,057,652 | 48,916 | 213,974 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 02/28/2013 | 02/22/2018 | 52,412 | 15,800,000 | 1515 | 1,218,180 | 1,004,999 | 1,079,974 | 74,976 | 213,182 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 03/08/2013 | 03/02/2018 | 57,504 | 17,400,000 | 310.4573 | 1,510,320 | 1,267,133 | 1,323,724 | 56,591 | 243,187 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 03/13/2013 | 03/02/2018 | 57,199 | 17,400,000 | 312.1092 | 1,505,100 | 1,266,793 | 1,271,733 | 4,941 | 238,308 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 03/13/2013 | 03/06/2018 | 60,576 | 18,400,000 | 309.5213 | 1,661,520 | 1,398,446 | 1,426,933 | 28,487 | 263,074 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 03/14/2013 | 03/09/2018 | 55,495 | 16,900,000 | 306.9682 | 1,560,720 | 1,313,606 | 1,384,062 | 70,456 | 265,075 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 03/20/2013 | 03/13/2018 | 75,547 | 22,800,000 | 310.2504 | 1,956,240 | 1,646,502 | 1,756,639 | 110,137 | 309,738 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 03/21/2013 | 03/15/2018 | 75,914 | 22,800,000 | 308.7495 | 1,956,240 | 1,646,502 | 1,826,647 | 180,145 | 309,738 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 03/27/2013 | 03/27/2014 | 53,200 | 16,100,000 | 310.1958 | 1,407,140 | 1,184,343 | 1,242,145 | 57,802 | 222,797 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 03/28/2013 | 03/28/2018 | 52,389 | 16,000,000 | 313.4453 | 1,401,600 | 1,179,680 | 1,151,487 | (28,193) | 221,920 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 04/04/2013 | 03/26/2018 | 48,101 | 14,600,000 | 311.4218 | 1,271,660 | 1,088,451 | 1,096,191 | 7,740 | 183,209 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 04/05/2013 | 03/29/2018 | 46,851 | 14,200,000 | 310.6673 | 1,246,760 | 1,067,144 | 1,088,172 | 21,028 | 179,616 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 04/10/2013 | 04/02/2018 | 62,829 | 19,200,000 | 312.313 | 1,712,640 | 1,470,013 | 1,408,367 | (61,646) | 242,627 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 04/11/2013 | 04/05/2018 | 62,769 | 19,100,000 | 310.3846 | 1,705,630 | 1,464,000 | 1,451,520 | (12,480) | 241,543 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 04/18/2013 | 04/10/2018 | 63,235 | 19,300,000 | 312.535 | 1,704,790 | 1,462,763 | 1,415,453 | (47,310) | 241,427 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 04/19/2013 | 04/12/2018 | 62,653 | 19,200,000 | 311.0468 | 1,789,440 | 1,535,936 | 1,451,707 | (84,229) | 253,504 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 04/24/2013 | 04/18/2018 | 65,641 | 20,100,000 | 312.3342 | 1,819,050 | 1,561,351 | 1,480,845 | (80,506) | 257,699 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS | 04/25/2013 | 10/27/2017 | 48,039 | 14,500,000 | 291.6134 | 1,843,639 | 1,600,205 | 1,546,747 | (53,458) | 262,540 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE DB - PART A - SECTION 1

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

E18.3

| 1 Description | 2 Description of Item(s) Hedged, Used for Income Generation or Replicated | 3 Schedule/Exhibit Identifier | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty or Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Number of Contracts | 9 Notional Amount | 10 Strike Price, Rate or Index Received (Paid) | 11 Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | 12 Current Year Initial Cost of Premium (Received) Paid | 13 Current Year Income | 14 Book/Adjusted Carrying Value | 15 Code | 16 Fair Value | 17 Unrealized Valuation Increase/(Decrease) | 18 Total Foreign Exchange Change in B.A.C.V. | 19 Current Year's (Amortization)/ Accretion | 20 Adjustment To Carrying Value of Hedged Item | 21 Potential Exposure | 22 Credit Quality of Reference Entity | 23 Hedge Effectiveness At Inception and at Year-end (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 04/25/2013 | 11/15/2017 | 49,624 | 15,300,000 | 289.1197 | | 2,040,437 | | 1,761,284 | | 1,722,928 | (38,355) | | | | | | 309,308 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 04/25/2013 | 04/20/2018 | 65,496 | 20,100,000 | 312.1071 | | 1,853,220 | | 1,507,725 | | 1,487,410 | (20,315) | | | | | | 345,495 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 05/01/2013 | 04/24/2018 | 47,780 | 14,800,000 | 316.5645 | | 1,326,080 | | 1,157,511 | | 984,348 | (173,163) | | | | | | 168,569 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 05/02/2013 | 04/26/2018 | 38,611 | 11,800,000 | 310.1942 | | 1,102,120 | | 962,020 | | 916,083 | (45,937) | | | | | | 157,039 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 05/08/2013 | 05/02/2018 | 68,085 | 20,700,000 | 314.6711 | | 1,709,620 | | 1,496,093 | | 1,468,177 | (27,916) | | | | | | 213,728 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 05/09/2013 | 05/04/2018 | 68,335 | 20,700,000 | 313.5222 | | 1,711,890 | | 1,497,904 | | 1,513,779 | 15,875 | | | | | | 213,986 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 05/16/2013 | 05/09/2018 | 62,181 | 18,900,000 | 311.5488 | | 1,651,860 | | 1,445,378 | | 1,439,452 | (5,926) | | | | | | 206,483 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 05/17/2013 | 05/11/2018 | 51,047 | 15,500,000 | 309.7128 | | 1,396,550 | | 1,221,981 | | 1,230,954 | 8,973 | | | | | | 197,544 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 05/22/2013 | 05/15/2018 | 64,130 | 19,400,000 | 309.4677 | | 1,714,960 | | 1,500,590 | | 1,555,703 | 55,113 | | | | | | 214,370 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 05/23/2013 | 05/18/2018 | 64,086 | 19,400,000 | 310.288 | | 1,689,740 | | 1,478,523 | | 1,530,831 | 52,309 | | | | | | 211,218 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 05/29/2013 | 05/21/2018 | 36,155 | 10,900,000 | 312.0318 | | 885,080 | | 774,445 | | 832,410 | 57,965 | | | | | | 110,635 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 05/30/2013 | 05/08/2018 | 1,658 | 500,000 | 311.4495 | | 46,300 | | (64,471) | | 43,484 | 107,955 | | | | | | 110,771 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 05/30/2013 | 05/23/2018 | 36,153 | 10,900,000 | 312.0525 | | 886,170 | | 880,383 | | 832,668 | (47,715) | | | | | | 5,788 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 06/05/2013 | 05/25/2018 | 89,954 | 26,800,000 | 306.57 | | 2,253,880 | | 2,005,571 | | 2,329,751 | 324,180 | | | | | | 248,309 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 06/06/2013 | 06/01/2018 | 84,011 | 25,000,000 | 307.9953 | | 2,032,500 | | 1,812,312 | | 2,117,179 | 304,867 | | | | | | 223,846 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 06/12/2013 | 06/05/2018 | 65,145 | 19,500,000 | 305.9153 | | 1,704,300 | | 1,519,668 | | 1,714,994 | 195,327 | | | | | | 184,633 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 06/13/2013 | 05/18/2018 | 1,675 | 500,000 | 309.0407 | | 45,450 | | (127,564) | | 41,069 | 168,633 | | | | | | 173,014 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 06/13/2013 | 06/08/2018 | 65,307 | 19,500,000 | 308.4435 | | 1,597,050 | | 1,592,126 | | 1,634,801 | 42,675 | | | | | | 4,924 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 06/19/2013 | 06/12/2018 | 39,721 | 12,000,000 | 308.7564 | | 1,052,400 | | 938,390 | | 988,594 | 50,204 | | | | | | 129,942 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 06/20/2013 | 06/15/2018 | 49,084 | 15,000,000 | 304.072 | | 1,519,500 | | 1,354,888 | | 1,346,998 | (7,890) | | | | | | 164,613 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 06/20/2013 | 06/01/2018 | 2,283 | 700,000 | 309.6256 | | 71,470 | | 63,727 | | 62,516 | (1,211) | | | | | | 7,743 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 06/26/2013 | 06/20/2018 | 59,368 | 18,200,000 | 311.7715 | | 1,616,160 | | 1,441,076 | | 1,391,230 | (49,846) | | | | | | 175,084 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 06/27/2013 | 06/12/2018 | 58,902 | 18,000,000 | 312.2066 | | 1,619,950 | | 1,444,455 | | 1,369,812 | (74,643) | | | | | | 175,495 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 07/03/2013 | 06/27/2018 | 44,880 | 13,700,000 | 313.1968 | | 1,154,910 | | 1,047,249 | | 1,023,212 | (24,037) | | | | | | 107,661 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 07/05/2013 | 07/02/2018 | 42,875 | 13,200,000 | 314.3353 | | 1,136,520 | | 1,032,339 | | 956,373 | (75,966) | | | | | | 104,181 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 07/10/2013 | 07/03/2018 | 36,440 | 11,100,000 | 313.7483 | | 909,090 | | 825,757 | | 823,431 | (2,326) | | | | | | 83,333 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 07/11/2013 | 07/06/2018 | 26,359 | 8,000,000 | 315.64 | | 620,000 | | 563,167 | | 572,912 | 9,745 | | | | | | 67,038 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 07/17/2013 | 06/28/2018 | 2,298 | 700,000 | 309.7477 | | 69,510 | | 63,138 | | 63,400 | 262 | | | | | | 6,372 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 07/17/2013 | 07/10/2018 | 37,430 | 11,400,000 | 312.1843 | | 971,280 | | 882,246 | | 876,417 | (5,829) | | | | | | 89,034 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 07/18/2013 | 07/13/2018 | 37,134 | 11,300,000 | 310.386 | | 992,140 | | 901,194 | | 904,575 | 3,381 | | | | | | 90,946 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 07/24/2013 | 07/16/2018 | 23,553 | 7,200,000 | 313.3323 | | 610,560 | | 554,592 | | 539,574 | (15,018) | | | | | | 55,968 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 07/24/2013 | 07/20/2018 | 22,572 | 6,900,000 | 312.4152 | | 669,300 | | 607,948 | | 598,198 | (9,750) | | | | | | 61,353 |
| ALT VI LINKED TVI INDEX | | | Equity/Index | RBS - | 07/25/2013 | 07/18/2018 | 23,486 | 7,200,000 | 310.5554 | | 654,480 | | 588,902 | | 570,734 | (18,168) | | | | | | 65,578 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE DB - PART A - SECTION 1

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

E18.4

| 1 Description | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty or Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Number of Contracts | 9 Notional Amount | 10 Strike Price, Rate or Index Received (Paid) | 12 Current Year Initial Cost of Premium (Received) Paid | 14 Book/Adjusted Carrying Value | 16 Fair Value | 17 Unrealized Valuation Increase/(Decrease) | 19 Current Year's (Amortization)/Accretion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 07/25/2013 | 07/20/2018 | 22.833 | 7,000.000 | 339.9423 | 715.400 | 655.406 | 632.583 | (22.823) | 59.994 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 07/31/2013 | 07/24/2018 | 51.571 | 15,900.000 | 313.5513 | 1,574.100 | 1,429.808 | 1,339.910 | (89.898) | 144.293 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 08/01/2013 | 07/27/2018 | 51.209 | 15,900.000 | 315.1474 | 1,593.180 | 1,471.666 | 1,294.853 | (176.813) | 121.514 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 08/07/2013 | 07/31/2018 | 38.133 | 11,800.000 | 315.94 | 1,148.140 | 1,060.570 | 951.108 | (109.462) | 87.570 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 08/08/2013 | 08/03/2018 | 38.350 | 11,800.000 | 316.92 | 1,098.580 | 1,016.187 | 941.276 | (74.911) | 82.394 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 08/14/2013 | 08/08/2018 | 3.993 | 10,400.000 | 2662 | 1,095.120 | 1,018.105 | 1,248.344 | 230.239 | 82.134 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 08/14/2013 | 08/09/2018 | 35.981 | 11,100.000 | 314.67 | 1,082.250 | 965.963 | 922.280 | (73.683) | 86.288 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 08/15/2013 | 08/13/2018 | 39.021 | 12,000.000 | 315.22 | 1,136.400 | 1,051.170 | 991.054 | (60.116) | 85.230 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 08/21/2013 | 08/14/2018 | 40.172 | 12,300.000 | 315.37 | 1,131.600 | 1,046.730 | 1,017.974 | (28.756) | 84.870 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 08/22/2013 | 08/17/2018 | 40.023 | 12,300.000 | 307.32 | 1,099.620 | 1,017.149 | 967.066 | (50.083) | 82.472 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 08/28/2013 | 08/21/2018 | 36.545 | 11,200.000 | 307.32 | 1,085.280 | 1,003.884 | 975.907 | (27.977) | 85.918 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 08/29/2013 | 08/24/2018 | 39.916 | 12,200.000 | 307.32 | 1,179.740 | 1,091.260 | 1,084.050 | (7.210) | 88.481 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 09/05/2013 | 08/28/2018 | 24.180 | 7,400.000 | 314.6091 | 681.540 | 641.110 | 624.436 | (16.674) | 43.552 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 09/06/2013 | 08/30/2018 | 26.728 | 8,200.000 | 315.3801 | 757.680 | 712.733 | 681.998 | (30.735) | 44.947 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 09/13/2013 | 09/04/2018 | 44.428 | 13,600.000 | 312.5383 | 1,162.800 | 1,094.970 | 1,055.164 | (39.806) | 67.830 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 09/13/2013 | 09/07/2018 | 44.428 | 13,600.000 | 312.5383 | 1,164.160 | 1,096.251 | 1,057.151 | (39.100) | 67.909 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 09/18/2013 | 09/11/2018 | 41.586 | 12,700.000 | 315.4679 | 1,014.730 | 955.537 | 931.763 | (23.774) | 61.523 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 09/25/2013 | 09/14/2018 | 43.981 | 13,400.000 | 311.9923 | 1,141.680 | 1,075.082 | 1,061.061 | (14.021) | 66.598 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 09/25/2013 | 09/19/2018 | 39.504 | 12,000.000 | 311.3643 | 1,017.600 | 958.240 | 966.419 | 8.179 | 59.360 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 09/26/2013 | 09/21/2018 | 39.409 | 12,000.000 | 313.026 | 999.600 | 941.290 | 933.232 | (8.058) | 58.310 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 10/03/2013 | 09/26/2018 | 38.891 | 11,800.000 | 309.48 | 1,032.500 | 990.194 | 992.271 | 2.077 | 42.306 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 10/04/2013 | 09/26/2018 | 39.140 | 11,900.000 | 1694 | 998.410 | 954.660 | 942.785 | (11.875) | 43.750 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 10/09/2013 | 10/02/2018 | 38.605 | 11,600.000 | 309.49 | 955.840 | 916.013 | 985.323 | 69.310 | 39.827 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 10/10/2013 | 10/08/2018 | 38.318 | 11,600.000 | 313.33 | 924.520 | 885.998 | 906.902 | 20.904 | 38.522 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 10/16/2013 | 10/09/2018 | 33.318 | 10,100.000 | 309.2 | 880.720 | 844.023 | 857.407 | 13.384 | 36.697 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 10/17/2013 | 10/12/2018 | 33.525 | 10,100.000 | 305.79 | 912.030 | 874.029 | 924.292 | 50.263 | 38.001 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 10/23/2013 | 10/16/2018 | 42.190 | 12,600.000 | 309.1 | 1,013.040 | 970.830 | 1,090.465 | 119.635 | 42.210 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 10/24/2013 | 10/24/2018 | 42.166 | 12,600.000 | 1752 | 971.460 | 930.983 | 1,043.295 | 112.312 | 40.477 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 10/30/2013 | 10/23/2018 | 45.485 | 13,700.000 | 307.83 | 1,191.900 | 1,142.238 | 1,208.481 | 66.243 | 49.663 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 10/31/2013 | 10/26/2018 | 45.518 | 13,700.000 | 308.2 | 1,178.200 | 1,129.108 | 1,202.384 | 73.276 | 49.092 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 11/06/2013 | 10/30/2018 | 33.889 | 10,200.000 | 1757 | 875.160 | 853.281 | 895.791 | 42.510 | 21.879 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 11/07/2013 | 11/02/2018 | 33.998 | 10,200.000 | 309.02 | 845.580 | 824.440 | 885.761 | 61.321 | 21.140 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 11/14/2013 | 11/06/2018 | 26.081 | 7,800.000 | 306.55 | 663.780 | 647.185 | 713.667 | 66.482 | 16.595 |
| ALTVI LINKED TVI INDEX | Equity/Index | RBS- | 11/15/2013 | 11/09/2018 | 25.664 | 7,700.000 | 307.53 | 656.810 | 640.390 | 690.255 | 49.865 | 16.420 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE DB - PART A - SECTION 1

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

E18.5

| 1 Description | 2 Description of Item(s) Hedged, Used for Income Generation or Replicated | 3 Schedule/ Exhibit Identifier | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty or Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Number of Contracts | 9 Notional Amount | 10 Strike Price, Rate or Index Received (Paid) | 11 Cumulative Prior Year's Initial Cost of Premium (Received) Paid | 12 Current Year Initial Cost of Premium (Received) Paid | 13 Current Year Income | 14 Book/ Adjusted Carrying Value | 15 Code | 16 Fair Value | 17 Unrealized Valuation Increase/ (Decrease) | 18 Total Foreign Exchange Change in B./A.C.V. | 19 Current Year's (Amortization)/ Accretion | 20 Adjustment To Carrying Value of Hedged Item | 21 Potential Exposure | 22 Credit Quality of Reference Entity | 23 Hedge Effectiveness At Inception and at Year-end (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALTVI LINKED TVI INDEX | | | Equity/Index | RBS- | 11/20/2013 | 11/16/2018 | 40,041 | 12,000,000 | 307.18 | | 1,075,200 | | 1,048,320 | | 1,137,648 | 89,328 | | | 26,880 | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index | RBS- | 11/21/2013 | 11/16/2018 | 39,931 | 12,000,000 | 307.18 | | 1,021,200 | | 995,670 | | 1,063,831 | 68,161 | | | 25,530 | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index | RBS- | 11/27/2013 | 11/20/2018 | 44,177 | 13,300,000 | 307.68 | | 1,155,770 | | 1,126,876 | | 1,188,041 | 61,165 | | | 28,894 | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index | RBS- | 11/27/2013 | 11/23/2018 | 43,645 | 13,200,000 | 307.68 | | 1,148,400 | | 1,119,690 | | 1,180,598 | 60,908 | | | 28,710 | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index | RBS- | 12/04/2013 | 11/27/2018 | 30,972 | 9,300,000 | 2749 | | 789,570 | | 782,879 | | 832,987 | 50,108 | | | 6,691 | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index | RBS- | 12/05/2013 | 11/30/2018 | 30,898 | 9,300,000 | 310.02 | | 766,320 | | 759,826 | | 796,652 | 36,826 | | | 6,494 | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index | RBS- | 12/12/2013 | 12/04/2018 | 29,430 | 9,900,000 | 311.48 | | 730,690 | | 724,601 | | 737,708 | 13,107 | | | 6,089 | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index | RBS- | 12/13/2013 | 12/07/2018 | 29,176 | 8,800,000 | 310.67 | | 813,120 | | 806,344 | | 836,427 | 30,083 | | | 6,776 | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index | RBS- | 12/18/2013 | 12/11/2018 | 39,149 | 11,800,000 | 308.95 | | 999,460 | | 991,131 | | 1,033,849 | 42,718 | | | 8,329 | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index | RBS- | 12/19/2013 | 12/14/2018 | 38,645 | 11,800,000 | 309.9201 | | 1,056,100 | | 1,047,299 | | 1,002,938 | (44,361) | | | 8,801 | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index | RBS- | 12/27/2013 | 12/21/2018 | 35,916 | 10,900,000 | 308.04 | | 970,100 | | 962,016 | | 967,327 | 5,311 | | | 8,084 | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index | RBS- | 12/27/2013 | 12/21/2018 | 35,916 | 10,900,000 | 308.04 | | 969,010 | | 960,935 | | 969,131 | 8,196 | | | 8,075 | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 03/20/2013 | 03/13/2013 | 9,174 | 21,200,000 | 1556 | | 214,500 | | 214,500 | | 400,876 | 186,376 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 01/09/2013 | 12/31/2013 | 7,597 | 11,100,000 | 1461 | | 163,170 | | 163,170 | | 321,893 | 158,723 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 01/09/2013 | 01/03/2014 | 2,943 | 4,300,000 | 1461 | | 67,080 | | 67,080 | | 133,297 | 66,217 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 01/10/2013 | 01/03/2014 | 2,853 | 4,200,000 | 1465 | | 66,360 | | 66,360 | | 125,998 | 59,638 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 01/10/2013 | 01/07/2014 | 7,540 | 11,100,000 | 1465 | | 164,280 | | 164,280 | | 310,786 | 146,506 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 01/16/2013 | 01/09/2014 | 3,463 | 5,100,000 | 1462 | | 82,620 | | 82,620 | | 158,090 | 75,470 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 01/16/2013 | 01/10/2014 | 7,945 | 11,700,000 | 1462 | | 183,690 | | 183,690 | | 350,976 | 167,286 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 01/18/2013 | 01/10/2014 | 3,365 | 5,000,000 | 1471 | | 82,500 | | 82,500 | | 154,989 | 72,489 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 01/23/2013 | 01/14/2014 | 7,806 | 11,400,000 | 1471 | | 184,440 | | 184,440 | | 347,967 | 163,527 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 01/23/2013 | 01/16/2014 | 5,553 | 8,300,000 | 1472 | | 124,500 | | 124,500 | | 232,375 | 107,875 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 01/24/2013 | 01/17/2014 | 2,341 | 3,500,000 | 1472 | | 57,750 | | 57,750 | | 108,487 | 50,737 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 01/24/2013 | 01/17/2014 | 2,275 | 3,400,000 | 1465 | | 56,780 | | 56,780 | | 105,388 | 48,608 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 01/24/2013 | 01/17/2014 | 5,553 | 8,300,000 | 1472 | | 126,160 | | 126,160 | | 232,373 | 106,213 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 01/30/2013 | 01/17/2014 | 9,388 | 14,100,000 | 1490 | | 212,910 | | 212,910 | | 408,829 | 195,919 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 01/31/2013 | 01/23/2014 | 2,330 | 3,500,000 | 1490 | | 56,000 | | 56,000 | | 108,479 | 52,479 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 01/31/2013 | 01/24/2014 | 2,336 | 3,500,000 | 1497 | | 53,900 | | 53,900 | | 108,474 | 54,574 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 01/31/2013 | 01/24/2014 | 9,412 | 14,100,000 | 1497 | | 203,140 | | 203,040 | | 408,730 | 205,690 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 02/06/2013 | 01/30/2014 | 3,637 | 5,500,000 | 1503 | | 86,900 | | 86,900 | | 170,440 | 83,540 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 02/06/2013 | 01/31/2014 | 3,644 | 10,400,000 | 1502 | | 87,450 | | 87,450 | | 170,435 | 82,985 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 02/06/2013 | 01/31/2014 | 6,878 | 5,500,000 | 1503 | | 153,920 | | 153,920 | | 301,486 | 147,566 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 02/07/2013 | 02/04/2014 | 6,880 | 10,400,000 | 1502 | | 157,040 | | 157,040 | | 301,421 | 144,381 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 02/13/2013 | 02/06/2014 | 2,894 | 600,000 | 1513 | | 68,640 | | 68,640 | | 131,857 | 63,217 | | | | | | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE DB - PART A - SECTION 1

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

E18.6

| 1 Description | 2 Description of Item(s) Hedged, Used for Income Generation or Replicated | 3 Schedule/ Exhibit Identifier | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty or Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Number of Contracts | 9 Notional Amount | 10 Strike Price, Rate or Index Received (Paid) | 11 Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | 12 Current Year Initial Cost of Premium (Received) Paid | 13 Current Year Income | 14 Book/ Adjusted Carrying Value | 15 Code | 16 Fair Value | 17 Unrealized Valuation Increase/ (Decrease) | 18 Total Foreign Exchange Change in B.A.C.V. | 19 Current Year's (Amortization)/ Accretion | 20 Adjustment To Carrying Value of Hedged Item | 21 Potential Exposure | 22 Credit Quality of Reference Entity | 23 Hedge Effectiveness At Inception and at Year-end (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 02/07/2013 | 02/07/2014 | .398 | 4,400,000 | 1487 | | 10,740 | | 10,740 | | 17,989 | 7,249 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 02/13/2013 | 02/07/2014 | 7,564 | 11,500,000 | 1513 | | 167,900 | | 167,900 | | 321,628 | 153,728 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 02/14/2013 | 02/07/2014 | 2,892 | 4,400,000 | 1555 | | 68,640 | | 68,640 | | 131,855 | 63,215 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 02/14/2013 | 02/11/2014 | 7,559 | 11,500,000 | 1553 | | 174,800 | | 174,800 | | 332,944 | 158,144 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 02/20/2013 | 02/12/2014 | 4,564 | 6,900,000 | 1545 | | 100,050 | | 100,050 | | 192,915 | 92,865 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 02/20/2013 | 02/13/2014 | 3,307 | 5,000,000 | 1545 | | 79,500 | | 79,500 | | 154,725 | 75,225 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 02/21/2013 | 02/14/2014 | 4,593 | 6,900,000 | 1529 | | 90,390 | | 90,390 | | 199,302 | 108,912 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 02/21/2013 | 02/14/2014 | 3,328 | 5,000,000 | 1529 | | 69,500 | | 69,500 | | 154,352 | 84,852 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 02/28/2013 | 02/21/2014 | 7,196 | 5,600,000 | 1501 | | 170,040 | | 170,040 | | 315,069 | 145,029 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 02/28/2013 | 02/21/2014 | 3,697 | 10,900,000 | 1501 | | 94,640 | | 94,640 | | 178,570 | 83,930 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 02/27/2013 | 02/21/2014 | 3,694 | 10,900,000 | 1514 | | 90,720 | | 90,720 | | 178,295 | 87,575 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 03/07/2013 | 02/27/2014 | 6,346 | 5,600,000 | 1512 | | 156,800 | | 156,800 | | 272,598 | 115,798 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 03/07/2013 | 02/27/2014 | 4,015 | 9,800,000 | 1512 | | 107,880 | | 107,880 | | 190,770 | 82,890 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 03/08/2013 | 02/28/2014 | 3,997 | 6,200,000 | 1516 | | 106,020 | | 106,020 | | 190,636 | 84,616 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 03/08/2013 | 03/02/2014 | 6,318 | 6,200,000 | 1516 | | 152,880 | | 152,880 | | 272,301 | 119,421 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 03/13/2013 | 03/05/2014 | 3,281 | 9,800,000 | 1544 | | 83,130 | | 83,130 | | 154,514 | 71,384 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 03/13/2013 | 03/06/2014 | 6,819 | 5,100,000 | 1544 | | 157,940 | | 157,940 | | 290,052 | 132,112 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 03/14/2013 | 03/11/2014 | 3,262 | 9,800,000 | 1544 | | 86,700 | | 86,700 | | 159,130 | 72,430 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 03/14/2013 | 03/11/2014 | 6,781 | 5,100,000 | 1544 | | 165,360 | | 165,360 | | 298,941 | 133,581 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 03/21/2013 | 03/14/2014 | 9,186 | 10,600,000 | 1547 | | 208,740 | | 208,740 | | 389,014 | 190,274 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 03/21/2013 | 03/14/2014 | 6,929 | 14,300,000 | 1556 | | 171,720 | | 171,720 | | 323,110 | 151,390 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 03/21/2013 | 03/17/2014 | .647 | 10,800,000 | 1547 | | 22,200 | | 22,200 | | 45,131 | 22,931 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 03/27/2013 | 03/19/2014 | 4,735 | 14,200,000 | 1547 | | 119,140 | | 119,140 | | 214,038 | 94,898 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 03/27/2013 | 03/20/2014 | 6,399 | 1,000,000 | 1547 | | 151,000 | | 151,000 | | 269,890 | 118,890 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 03/21/2013 | 03/21/2014 | .323 | 500,000 | 1525 | | 8,200 | | 8,200 | | 14,981 | 6,781 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 03/28/2013 | 03/21/2014 | 2,485 | 7,400,000 | 1547 | | 91,650 | | 91,650 | | 167,950 | 76,300 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 03/28/2013 | 03/24/2014 | 4,780 | 10,900,000 | 1547 | | 123,750 | | 123,750 | | 216,517 | 92,767 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 03/28/2013 | 03/24/2014 | 6,373 | 3,900,000 | 1547 | | 156,000 | | 156,000 | | 268,880 | 112,880 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 04/05/2013 | 03/31/2014 | 6,923 | 7,500,000 | 1558 | | 154,440 | | 154,440 | | 288,672 | 134,232 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 04/05/2013 | 03/31/2014 | 2,833 | 10,000,000 | 1563 | | 93,720 | | 93,720 | | 190,192 | 96,472 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 04/05/2013 | 03/31/2014 | 6,824 | 10,800,000 | 1563 | | 147,340 | | 147,340 | | 281,088 | 133,748 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 04/10/2013 | 04/02/2014 | 7,054 | 12,100,000 | 1556 | | 194,880 | | 194,880 | | 332,350 | 137,470 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 04/11/2013 | 04/04/2014 | 2,071 | 4,400,000 | 1557 | | 82,170 | | 82,170 | | 144,254 | 62,084 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo... | 04/04/2013 | 04/04/2014 | 7,757 | 10,600,000 | 1576 | | 177,870 | | 177,870 | | 353,430 | 175,560 | | | | | | |

E18.7

**ANNUAL STATEMENT FOR THE YEAR 2013 OF The Security Benefit Life Insurance Company**

# SCHEDULE DB - PART A - SECTION 1

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

| 1 Description | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty or Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Number of Contracts | 9 Notional Amount | 10 Strike Price, Rate or Index Received (Paid) | 12 Current Year Initial Cost of Premium (Received) Paid | 14 Book/Adjusted Carrying Value | 16 Fair Value | 17 Unrealized Valuation Increase/(Decrease) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 04/11/2013 | 04/08/2014 | 7,468 | 11,200,000 | 1557 | 190,400 | 190,400 | 318,039 | 127,639 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 04/18/2013 | 04/09/2014 | 5,319 | 11,900,000 | 1563 | 118,900 | 118,900 | 241,540 | 122,640 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 04/10/2013 | 04/10/2014 | 7,495 | 3,300,000 | 1588 | 188,020 | 188,020 | 319,529 | 131,509 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 04/18/2013 | 04/10/2014 | 7,200 | 11,900,000 | 1563 | 147,630 | 147,630 | 295,456 | 147,826 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 04/18/2013 | 04/10/2014 | 1,816 | 8,200,000 | 1563 | 56,840 | 56,840 | 121,402 | 64,562 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 04/19/2013 | 04/15/2014 | 5,208 | 11,100,000 | 1588 | 106,920 | 106,920 | 227,278 | 120,358 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 04/19/2013 | 04/15/2014 | 7,137 | 2,800,000 | 1631 | 134,310 | 134,310 | 279,842 | 145,532 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 04/24/2013 | 04/16/2014 | 4,750 | 8,100,000 | 1596 | 128,250 | 128,250 | 221,228 | 92,978 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 04/25/2013 | 04/17/2014 | 4,731 | 11,100,000 | 1544 | 133,500 | 133,500 | 221,553 | 88,053 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 04/24/2013 | 04/17/2014 | 2,533 | 7,500,000 | 1548 | 96,800 | 96,800 | 173,888 | 77,088 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 04/24/2013 | 04/17/2014 | 8,867 | 4,000,000 | 1548 | 225,400 | 225,400 | 386,346 | 160,946 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 04/22/2013 | 04/22/2014 | 8,832 | 14,000,000 | 1544 | 235,200 | 235,200 | 385,912 | 150,712 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 05/01/2013 | 04/23/2014 | 4,739 | 7,500,000 | 1581 | 117,000 | 117,000 | 216,381 | 99,381 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 05/01/2013 | 04/24/2014 | 8,530 | 14,000,000 | 1581 | 194,400 | 194,400 | 364,470 | 170,070 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 05/01/2013 | 04/24/2014 | 1,264 | 500,000 | 1581 | 44,600 | 44,600 | 86,549 | 41,949 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 04/25/2013 | 04/25/2014 | 315 | 13,500,000 | 1570 | 10,600 | 10,600 | 14,973 | 4,373 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 05/09/2013 | 04/25/2014 | 4,632 | 2,000,000 | 1591 | 120,620 | 120,620 | 218,426 | 97,806 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 05/09/2013 | 05/02/2014 | 10,635 | 13,500,000 | 1580 | 285,450 | 285,450 | 448,877 | 163,427 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 05/08/2013 | 05/06/2014 | 10,596 | 7,400,000 | 1607 | 280,260 | 280,260 | 471,083 | 190,823 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 05/09/2013 | 05/06/2014 | 10,596 | 37,300,000 | 1607 | 281,990 | 281,990 | 469,666 | 187,676 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 05/16/2013 | 05/07/2014 | 4,847 | 37,300,000 | 1624 | 134,400 | 134,400 | 220,562 | 86,162 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 05/09/2013 | 05/09/2014 | 307 | 37,300,000 | 1586 | 8,800 | 8,800 | 14,966 | 6,166 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 05/16/2013 | 05/09/2014 | 7,998 | 500,000 | 1624 | 200,640 | 200,640 | 329,035 | 128,395 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 05/16/2013 | 05/09/2014 | 4,544 | 8,000,000 | 1624 | 177,000 | 177,000 | 302,197 | 125,197 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 05/17/2013 | 05/09/2014 | 4,798 | 13,200,000 | 1647 | 130,400 | 130,400 | 214,703 | 84,303 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 05/17/2013 | 05/12/2014 | 7,916 | 7,500,000 | 1646 | 196,680 | 196,680 | 320,229 | 123,549 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 05/22/2013 | 05/14/2014 | 4,591 | 8,000,000 | 1637 | 125,400 | 125,400 | 205,632 | 80,232 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 05/17/2013 | 05/16/2014 | 8,337 | 13,200,000 | 1637 | 205,620 | 205,620 | 349,701 | 144,081 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 05/17/2013 | 05/16/2014 | 300 | 13,200,000 | 1633 | 8,300 | 8,300 | 14,852 | 6,552 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 05/22/2013 | 05/16/2014 | 2,839 | 7,600,000 | 1637 | 107,630 | 107,630 | 181,708 | 74,078 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 05/23/2013 | 05/16/2014 | 4,605 | 13,800,000 | 1667 | 110,200 | 110,200 | 197,896 | 87,696 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 05/23/2013 | 05/20/2014 | 8,361 | 4,700,000 | 1667 | 189,060 | 189,060 | 335,984 | 146,924 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 05/29/2013 | 05/21/2014 | 4,975 | 7,600,000 | 1666 | 113,160 | 113,160 | 199,652 | 86,492 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF The Security Benefit Life Insurance Company

# SCHEDULE DB - PART A - SECTION 1

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

| 1 Description | 2 Description of Item(s) Hedged, Used for Income Generation or Replicated | 3 Schedule/ Exhibit Identifier | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty or Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Number of Contracts | 9 Notional Amount | 10 Strike Price, Rate or Index Received (Paid) | 11 Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | 12 Current Year Initial Cost of Premium (Received) Paid | 13 Current Year Income | 14 Book/ Adjusted Carrying Value | 15 Code | 16 Fair Value | 17 Unrealized Valuation Increase/ (Decrease) | 18 Total Foreign Exchange Change in B./A.C.V. | 19 Current Year's (Amortization)/ Accretion | 20 Adjustment To Carrying Value of Hedged Item | 21 Potential Exposure | 22 Credit Quality of Reference Entity | 23 Hedge Effectiveness At Inception and at Year-end (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 05/29/2013 | 05/21/2014 | 3,519 | 13,800,000 | 1666 | | 84,680 | | 84,680 | | 150,594 | 65,914 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 05/30/2013 | 05/23/2014 | 4,956 | 8,200,000 | 1651 | | 118,080 | | 118,080 | | 196,536 | 78,456 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 05/30/2013 | 05/23/2014 | 3,445 | 5,800,000 | 1651 | | 87,210 | | 87,210 | | 146,066 | 58,856 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 05/29/2013 | 05/23/2014 | 2,366 | 3,900,000 | 1666 | | 79,560 | | 79,560 | | 147,161 | 67,601 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/05/2013 | 05/28/2014 | 10,089 | 500,000 | 1631 | | 230,040 | | 230,040 | | 423,326 | 193,286 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/05/2013 | 05/29/2014 | 3,916 | 8,200,000 | 1631 | | 95,130 | | 95,130 | | 175,175 | 80,045 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/05/2013 | 05/29/2014 | 303 | 5,700,000 | 1658 | | 6,500 | | 6,500 | | 14,423 | 7,923 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/05/2013 | 05/30/2014 | 3,854 | 16,200,000 | 1631 | | 125,860 | | 125,860 | | 249,439 | 123,579 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/06/2013 | 06/03/2014 | 9,984 | 6,300,000 | 1666 | | 215,460 | | 215,460 | | 404,292 | 188,832 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/06/2013 | 06/03/2014 | 3,883 | 6,200,000 | 1666 | | 122,220 | | 122,220 | | 241,255 | 119,035 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/06/2013 | 06/03/2014 | 6,201 | 6,300,000 | 1614 | | 163,000 | | 163,000 | | 281,737 | 118,737 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/12/2013 | 06/04/2014 | 8,620 | 6,300,000 | 1614 | | 212,670 | | 212,670 | | 367,487 | 154,817 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/12/2013 | 06/06/2014 | 1,860 | 10,000,000 | 1614 | | 68,400 | | 68,400 | | 122,438 | 54,038 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/13/2013 | 06/06/2014 | 6,111 | 13,900,000 | 1636 | | 160,000 | | 160,000 | | 266,696 | 106,696 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/13/2013 | 06/09/2014 | 1,833 | 3,300,000 | 1636 | | 68,700 | | 68,700 | | 119,137 | 50,437 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/13/2013 | 06/09/2014 | 8,494 | 10,000,000 | 1636 | | 202,940 | | 202,940 | | 335,155 | 132,215 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/19/2013 | 06/12/2014 | 6,385 | 3,000,000 | 1600 | | 180,960 | | 180,960 | | 286,423 | 105,463 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/19/2013 | 06/12/2014 | 6,998 | 13,900,000 | 1600 | | 186,960 | | 186,960 | | 293,955 | 106,995 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/19/2013 | 06/13/2014 | 4,175 | 10,400,000 | 1600 | | 167,280 | | 167,280 | | 274,439 | 107,159 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/20/2013 | 06/17/2014 | 6,548 | 11,400,000 | 1628 | | 150,800 | | 150,800 | | 287,661 | 136,861 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/20/2013 | 06/17/2014 | 4,219 | 6,800,000 | 1628 | | 110,550 | | 110,550 | | 212,845 | 102,295 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/26/2013 | 06/17/2014 | 7,178 | 500,000 | 1628 | | 156,180 | | 156,180 | | 295,437 | 139,257 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/26/2013 | 06/18/2014 | 7,797 | 10,400,000 | 1605 | | 200,000 | | 200,000 | | 341,508 | 141,508 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/19/2013 | 06/19/2014 | 8,919 | 5,700,000 | 1605 | | 215,930 | | 215,930 | | 365,808 | 149,878 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/19/2013 | 06/19/2014 | 307 | 11,400,000 | 1616 | | 7,850 | | 7,850 | | 14,837 | 6,987 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/26/2013 | 06/20/2014 | 7,782 | 12,500,000 | 1592 | | 206,250 | | 206,250 | | 344,803 | 138,553 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/26/2013 | 06/20/2014 | 2,994 | 14,300,000 | 1605 | | 94,080 | | 94,080 | | 163,810 | 69,730 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/28/2013 | 06/24/2014 | 2,988 | 4,800,000 | 1592 | | 95,520 | | 95,520 | | 161,269 | 65,749 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/28/2013 | 06/24/2014 | 8,903 | 500,000 | 1592 | | 215,930 | | 215,930 | | 356,233 | 140,303 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 07/03/2013 | 06/26/2014 | 8,481 | 12,500,000 | 1617 | | 202,760 | | 202,760 | | 345,304 | 142,544 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 07/03/2013 | 06/26/2014 | 8,481 | 4,800,000 | 1617 | | 221,940 | | 221,940 | | 345,304 | 123,364 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 06/26/2013 | 06/27/2014 | 312 | 14,300,000 | 1624 | | 7,250 | | 7,250 | | 14,763 | 7,513 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 07/03/2013 | 06/27/2014 | 2,414 | 13,700,000 | 1617 | | 75,270 | | 75,270 | | 131,036 | 55,766 | | | | | | |

E18.8

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE DB - PART A - SECTION 1

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

E18.9

| 1 Description | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty or Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Number of Contracts | 9 Notional Amount | 10 Strike Price, Rate or Index Received (Paid) | 12 Current Year Initial Cost of Premium (Received) Paid | 14 Book/Adjusted Carrying Value | 16 Fair Value | 17 Unrealized Valuation Increase/(Decrease) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 07/05/2013 | 06/30/2014 | 8,395 | 13,700,000 | 1607 | 245,230 | 245,230 | 347,526 | 102,296 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 07/05/2013 | 06/30/2014 | 8,395 | 3,900,000 | 1607 | 224,680 | 224,680 | 347,526 | 122,846 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 07/05/2013 | 07/01/2014 | 2,329 | 500,000 | 1607 | 80,940 | 80,940 | 126,456 | 45,516 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 07/10/2013 | 07/03/2014 | 6,475 | 13,700,000 | 1613 | 166,920 | 166,920 | 247,376 | 80,456 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 07/10/2013 | 07/03/2014 | 2,239 | 13,700,000 | 1613 | 76,960 | 76,960 | 116,177 | 39,217 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 07/10/2013 | 07/03/2014 | 7,564 | 3,800,000 | 1613 | 215,000 | 215,000 | 320,260 | 105,260 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 07/11/2013 | 07/03/2014 | 310 | 10,700,000 | 1615 | 7,500 | 7,500 | 15,213 | 7,713 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 07/11/2013 | 07/03/2014 | 7,463 | 3,700,000 | 1618 | 218,750 | 218,750 | 308,115 | 89,365 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 07/11/2013 | 07/07/2014 | 2,209 | 12,500,000 | 1618 | 78,440 | 78,440 | 112,210 | 33,770 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 07/17/2013 | 07/08/2014 | 6,388 | 12,500,000 | 1661 | 169,060 | 169,000 | 236,430 | 67,370 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 07/17/2013 | 07/09/2014 | 6,544 | 3,700,000 | 1661 | 183,700 | 183,700 | 273,505 | 89,805 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 07/17/2013 | 07/11/2014 | 5,549 | 10,700,000 | 1661 | 152,000 | 152,000 | 225,161 | 73,161 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 07/17/2013 | 07/11/2014 | 3,391 | 10,900,000 | 1661 | 114,000 | 114,000 | 172,000 | 58,000 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 07/19/2013 | 07/11/2014 | 6,442 | 11,000,000 | 1668 | 185,300 | 185,300 | 267,661 | 82,361 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 07/19/2013 | 07/14/2014 | 3,310 | 10,000,000 | 1668 | 113,680 | 113,680 | 166,722 | 53,042 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 07/19/2013 | 07/15/2014 | 5,910 | 5,700,000 | 1668 | 155,000 | 155,000 | 222,191 | 67,191 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 07/24/2013 | 07/17/2014 | 5,160 | 5,600,000 | 1683 | 129,630 | 129,630 | 195,479 | 65,849 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 07/24/2013 | 07/17/2014 | 9,846 | 10,900,000 | 1683 | 262,280 | 262,280 | 397,576 | 135,296 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 07/25/2013 | 07/18/2014 | 5,088 | 8,700,000 | 1680 | 128,140 | 128,140 | 187,447 | 59,307 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 07/24/2013 | 07/18/2014 | 3,262 | 6,600,000 | 1683 | 106,700 | 106,700 | 163,712 | 57,012 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 07/25/2013 | 07/21/2014 | 9,821 | 5,500,000 | 1680 | 262,280 | 262,280 | 386,015 | 123,735 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 07/25/2013 | 07/21/2014 | 3,195 | 8,600,000 | 1680 | 104,760 | 104,760 | 157,245 | 52,485 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 08/01/2013 | 07/21/2014 | 527 | 6,600,000 | 1690 | 17,100 | 17,100 | 27,964 | 10,864 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 08/01/2013 | 07/23/2014 | 5,859 | 5,400,000 | 1690 | 167,000 | 167,000 | 235,836 | 68,836 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 08/01/2013 | 07/24/2014 | 6,796 | 900,000 | 1690 | 199,520 | 199,520 | 281,839 | 82,319 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 08/02/2013 | 07/25/2014 | 9,359 | 10,000,000 | 1687 | 270,400 | 270,400 | 378,456 | 108,056 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 08/02/2013 | 07/25/2014 | 4,160 | 11,600,000 | 1687 | 137,740 | 137,740 | 197,840 | 60,100 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 08/02/2013 | 07/28/2014 | 4,153 | 7,100,000 | 1687 | 142,710 | 142,710 | 203,413 | 60,703 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 08/07/2013 | 07/29/2014 | 6,785 | 16,900,000 | 1687 | 206,480 | 206,480 | 290,686 | 84,206 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 08/07/2013 | 07/30/2014 | 7,038 | 7,100,000 | 1699 | 178,500 | 178,500 | 275,283 | 96,783 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 08/07/2013 | 07/31/2014 | 6,978 | 11,600,000 | 1699 | 187,620 | 187,620 | 292,056 | 104,436 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 08/08/2013 | 08/01/2014 | 6,951 | 11,900,000 | 1699 | 185,260 | 185,260 | 272,779 | 87,519 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 08/07/2013 | 08/01/2014 | 4,081 | 11,800,000 | 1699 | 123,510 | 123,510 | 194,797 | 71,287 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo | 08/08/2013 | 08/04/2014 | 6,951 | 6,900,000 | 1699 | 194,700 | 194,700 | 291,635 | 96,935 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE DB - PART A - SECTION 1
Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

E18.10

| 1 Description | 2 Description of Item(s) Hedged, Used for Income Generation or Replicated | 3 Schedule/ Exhibit Identifier | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty or Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Number of Contracts | 9 Notional Amount | 10 Strike Price, Rate or Index Received (Paid) | 11 Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | 12 Current Year Initial Cost of Premium (Received) Paid | 13 Current Year Income | 14 Book/ Adjusted Carrying Value | 15 Code | 16 Fair Value | 17 Unrealized Valuation Increase/ (Decrease) | 18 Total Foreign Exchange Change in B./A.C.V. | 19 Current Year's (Amortization)/ Accretion | 20 Adjustment To Carrying Value of Hedged Item | 21 Potential Exposure | 22 Credit Quality of Reference Entity | 23 Hedge Effectiveness At Inception and at Year-end (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 08/14/2013 | 08/05/2014 | 4,806 | 11,800,000 | 1685 | | 152,280 | | 152,280 | | 231,981 | 79,701 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 08/14/2013 | 08/05/2014 | 297 | 11,800,000 | 1685 | | 8,850 | | 8,850 | | 16,076 | 7,226 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 08/08/2013 | 08/05/2014 | 4,006 | 6,800,000 | 1699 | | 127,160 | | 127,160 | | 191,699 | 64,539 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 08/14/2013 | 08/06/2014 | 4,806 | 8,100,000 | 1685 | | 127,170 | | 127,170 | | 191,343 | 64,173 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 08/14/2013 | 08/07/2014 | 5,399 | 8,100,000 | 1685 | | 151,060 | | 151,060 | | 228,083 | 77,023 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 08/15/2013 | 08/08/2014 | 4,876 | 8,100,000 | 1690 | | 116,640 | | 116,640 | | 195,846 | 79,206 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 08/15/2013 | 08/11/2014 | 5,478 | 9,100,000 | 1690 | | 138,320 | | 138,320 | | 232,815 | 94,495 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 08/15/2013 | 08/12/2014 | 4,876 | 8,100,000 | 1690 | | 138,510 | | 138,510 | | 237,674 | 99,164 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 08/21/2013 | 08/13/2014 | 5,174 | 9,100,000 | 1659 | | 125,800 | | 125,800 | | 208,353 | 82,553 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 08/21/2013 | 08/14/2014 | 7,548 | 8,100,000 | 1659 | | 193,440 | | 193,440 | | 322,660 | 129,220 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 08/21/2013 | 08/15/2014 | 2,678 | 8,500,000 | 1659 | | 77,440 | | 77,440 | | 130,993 | 53,553 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 08/22/2013 | 08/15/2014 | 5,130 | 12,400,000 | 1679 | | 123,250 | | 123,250 | | 202,368 | 79,118 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 08/22/2013 | 08/18/2014 | 2,595 | 4,400,000 | 1679 | | 74,390 | | 74,390 | | 124,158 | 49,768 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 08/22/2013 | 08/19/2014 | 7,423 | 8,500,000 | 1679 | | 188,190 | | 188,190 | | 310,398 | 122,208 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 08/28/2013 | 08/21/2014 | 7,523 | 4,300,000 | 1643 | | 193,110 | | 193,110 | | 316,408 | 123,298 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 08/28/2013 | 08/21/2014 | 5,138 | 12,300,000 | 1643 | | 124,320 | | 124,320 | | 203,094 | 78,774 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 08/29/2013 | 08/22/2014 | 5,067 | 8,400,000 | 1655 | | 123,670 | | 123,670 | | 203,964 | 80,294 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 08/29/2013 | 08/25/2014 | 3,174 | 12,300,000 | 1655 | | 92,560 | | 92,560 | | 155,192 | 62,632 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 08/29/2013 | 08/26/2014 | 7,508 | 8,300,000 | 1655 | | 193,110 | | 193,110 | | 320,502 | 127,392 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 09/05/2013 | 08/28/2014 | 4,229 | 5,200,000 | 1627 | | 128,800 | | 128,800 | | 193,984 | 65,184 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 09/05/2013 | 08/29/2014 | 1,390 | 12,300,000 | 1627 | | 119,990 | | 119,990 | | 179,918 | 59,928 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 09/05/2013 | 08/29/2014 | 1,390 | 7,000,000 | 1627 | | 46,690 | | 46,690 | | 70,924 | 24,234 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 09/06/2013 | 09/05/2014 | 4,229 | 7,100,000 | 1627 | | 128,800 | | 128,800 | | 193,883 | 65,083 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 09/06/2013 | 09/05/2014 | 4,290 | 2,300,000 | 1627 | | 119,990 | | 119,990 | | 179,825 | 59,835 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 09/06/2013 | 09/05/2014 | 1,390 | 7,000,000 | 1627 | | 46,920 | | 46,920 | | 70,916 | 23,996 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 09/11/2013 | 09/03/2014 | 10,064 | 7,100,000 | 1654 | | 309,400 | | 309,400 | | 441,569 | 132,169 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 09/11/2013 | 09/04/2014 | 4,677 | 2,300,000 | 1654 | | 135,880 | | 135,880 | | 193,135 | 57,255 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 09/11/2013 | 09/05/2014 | 4,693 | 7,100,000 | 1643 | | 139,040 | | 139,040 | | 195,707 | 56,667 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 09/11/2013 | 09/05/2014 | 3,315 | 7,900,000 | 1654 | | 107,520 | | 107,520 | | 153,793 | 46,273 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 09/12/2013 | 09/08/2014 | 3,327 | 5,600,000 | 1643 | | 109,760 | | 109,760 | | 155,766 | 45,986 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 09/12/2013 | 09/09/2014 | 10,098 | 7,900,000 | 1643 | | 316,200 | | 316,200 | | 446,646 | 130,446 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 08/18/2013 | 09/10/2014 | 5,564 | 5,600,000 | 1710 | | 156,480 | | 156,480 | | 216,620 | 60,140 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 09/12/2013 | 09/12/2014 | 356 | 57,000,000 | 1668 | | 11,880 | | 11,880 | | 19,324 | 7,444 | | | | | | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE DB - PART A - SECTION 1

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

| 1 Description | 2 Description of Item(s) Hedged, Used for Income Generation or Replicated | 3 Schedule/ Exhibit Identifier | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty or Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Number of Contracts | 9 Notional Amount | 10 Strike Price, Rate or Index Received (Paid) | 11 Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | 12 Current Year Initial Cost of Premium (Received) Paid | 13 Current Year Income | 14 Book/ Adjusted Carrying Value | 15 Code | 16 Fair Value | 17 Unrealized Valuation Increase/ (Decrease) | 18 Total Foreign Exchange Change in B./A.C.V. | 19 Current Year's (Amortization)/ Accretion | 20 Adjustment To Carrying Value of Hedged Item | 21 Potential Exposure | 22 Credit Quality of Reference Entity | 23 Hedge Effectiveness At Inception and at Year-end (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 09/19/2013 | 09/12/2014 | 5,516 | 600,000 | 1671 | | 173,850 | | 173,850 | | 233,026 | 59,176 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/03/2013 | 09/12/2014 | 12,629 | 9,800,000 | 1690 | | 334,960 | | 334,960 | | 501,476 | 166,516 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 09/18/2013 | 09/12/2014 | 10,084 | 17,400,000 | 1671 | | 299,280 | | 299,280 | | 416,099 | 116,819 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 09/19/2013 | 09/16/2014 | 10,103 | 500,000 | 1671 | | 337,560 | | 337,560 | | 451,668 | 114,108 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 09/25/2013 | 09/17/2014 | 7,207 | 9,500,000 | 1693 | | 189,100 | | 189,100 | | 280,328 | 91,228 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 09/18/2013 | 09/18/2014 | 290 | 17,400,000 | 1675 | | 11,150 | | 11,150 | | 15,837 | 4,687 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 09/19/2013 | 09/19/2014 | 12,110 | 12,200,000 | 1693 | | 334,150 | | 334,150 | | 499,681 | 165,531 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 09/26/2013 | 09/19/2014 | 12,068 | 20,500,000 | 1716 | | 315,700 | | 315,700 | | 484,251 | 168,551 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 09/26/2013 | 09/19/2014 | 7,182 | 20,500,000 | 1697 | | 178,120 | | 178,120 | | 272,065 | 93,945 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/02/2013 | 09/24/2014 | 5,786 | 32,200,000 | 1697 | | 150,920 | | 150,920 | | 223,040 | 72,120 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/03/2013 | 09/26/2014 | 5,778 | 9,800,000 | 1690 | | 145,500 | | 145,500 | | 223,193 | 77,693 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 09/26/2013 | 09/26/2014 | 12,575 | 21,300,000 | 1697 | | 345,060 | | 345,060 | | 514,236 | 169,176 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/09/2013 | 10/01/2014 | 5,735 | 500,000 | 1688 | | 142,500 | | 142,500 | | 232,244 | 89,744 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/02/2013 | 10/02/2014 | 6,098 | 9,700,000 | 1688 | | 155,540 | | 155,540 | | 240,072 | 84,532 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/02/2013 | 10/03/2014 | 295 | 9,500,000 | 1688 | | 9,000 | | 9,000 | | 15,045 | 6,045 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/10/2013 | 10/03/2014 | 3,803 | 10,100,000 | 1688 | | 89,460 | | 89,460 | | 140,968 | 51,508 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/10/2013 | 10/07/2014 | 5,967 | 6,300,000 | 1687 | | 175,740 | | 175,740 | | 246,387 | 70,647 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/10/2013 | 10/07/2014 | 3,722 | 10,100,000 | 1687 | | 100,800 | | 100,800 | | 140,729 | 39,929 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/10/2013 | 10/07/2014 | 5,613 | 6,300,000 | 1687 | | 160,550 | | 160,550 | | 225,568 | 65,018 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/16/2013 | 10/08/2014 | 6,448 | 9,500,000 | 1682 | | 197,580 | | 197,580 | | 257,415 | 59,835 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/16/2013 | 10/10/2014 | 6,448 | 11,100,000 | 1682 | | 208,680 | | 208,680 | | 249,896 | 41,216 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/16/2013 | 10/10/2014 | 3,137 | 11,100,000 | 1682 | | 98,820 | | 98,820 | | 129,004 | 30,184 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/23/2013 | 10/10/2014 | 401 | 5,400,000 | 1702 | | 15,680 | | 15,680 | | 20,134 | 4,454 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/18/2013 | 10/14/2014 | 6,363 | 11,100,000 | 1704 | | 196,470 | | 196,470 | | 248,752 | 52,282 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/18/2013 | 10/14/2014 | 3,095 | 5,400,000 | 1704 | | 98,280 | | 98,280 | | 124,577 | 26,297 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/18/2013 | 10/14/2014 | 6,363 | 11,100,000 | 1704 | | 207,570 | | 207,570 | | 241,685 | 34,115 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/23/2013 | 10/15/2014 | 5,726 | 700,000 | 1729 | | 164,000 | | 164,000 | | 213,753 | 49,753 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/23/2013 | 10/17/2014 | 7,902 | 10,000,000 | 7902 | | 240,120 | | 240,120 | | 286,471 | 46,351 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/23/2013 | 10/17/2014 | 5,039 | 13,800,000 | 1729 | | 148,720 | | 148,720 | | 193,636 | 44,916 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/24/2013 | 10/17/2014 | 5,708 | 13,800,000 | 1729 | | 168,000 | | 168,000 | | 219,574 | 51,574 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/24/2013 | 10/21/2014 | 4,966 | 10,000,000 | 1729 | | 150,510 | | 150,510 | | 185,656 | 35,146 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/24/2013 | 10/21/2014 | 7,876 | 8,700,000 | 1729 | | 245,640 | | 245,640 | | 286,060 | 40,420 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/30/2013 | 10/23/2014 | 5,161 | 13,800,000 | 1746 | | 149,695 | | 149,695 | | 181,925 | 32,230 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo… | 10/30/2013 | 10/23/2014 | 6,465 | 9,100,000 | 1746 | | 198,930 | | 198,930 | | 234,699 | 35,769 | | | | | | |

E18.11

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE DB - PART A - SECTION 1

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

E18.12

| Description | Type(s) of Risk(s) (a) | Exchange, Counterparty or Central Clearinghouse | Trade Date | Date of Maturity or Expiration | Number of Contracts | Notional Amount | Strike Price, Rate or Index Received (Paid) | Current Year Initial Cost of Premium (Received) Paid | Book/Adjusted Carrying Value | Fair Value | Unrealized Valuation Increase/(Decrease) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 10/30/2013 | 10/24/2014 | 5,671 | 11,400,000 | 1746 | 169,500 | 169,500 | 211,883 | 42,383 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 10/31/2013 | 10/24/2014 | 7,856 | 10,000,000 | 1750 | 231,840 | 231,840 | 281,620 | 49,780 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 10/31/2013 | 10/24/2014 | 6,319 | 13,800,000 | 1750 | 176,490 | 176,490 | 220,044 | 43,554 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 10/31/2013 | 10/27/2014 | 5,124 | 11,100,000 | 1750 | 147,600 | 147,600 | 189,081 | 41,481 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 11/06/2013 | 10/29/2014 | 5,253 | 9,000,000 | 1762 | 148,800 | 148,800 | 177,883 | 29,083 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 11/06/2013 | 10/30/2014 | 6,495 | 9,300,000 | 1762 | 194,350 | 194,350 | 233,102 | 38,752 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 11/07/2013 | 10/31/2014 | 5,323 | 11,500,000 | 1745 | 146,010 | 146,010 | 185,880 | 39,870 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 11/06/2013 | 10/31/2014 | 4,914 | 8,700,000 | 1762 | 142,680 | 142,680 | 171,352 | 28,672 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 11/07/2013 | 11/03/2014 | 4,980 | 800,000 | 1745 | 140,940 | 140,940 | 179,017 | 38,077 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 11/07/2013 | 11/04/2014 | 6,582 | 9,300,000 | 1745 | 190,900 | 190,900 | 243,460 | 52,560 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 11/14/2013 | 11/05/2014 | 5,529 | 8,700,000 | 1764 | 162,360 | 162,360 | 182,400 | 20,040 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 11/06/2013 | 11/06/2014 | 452 | 11,500,000 | 1756 | 15,280 | 15,280 | 18,264 | 2,984 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 11/14/2013 | 11/06/2014 | 6,031 | 9,900,000 | 1821 | 187,920 | 187,920 | 211,287 | 23,367 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 11/14/2013 | 11/07/2014 | 5,194 | 10,800,000 | 1764 | 157,170 | 157,170 | 176,622 | 19,452 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 11/15/2013 | 11/07/2014 | 5,506 | 9,300,000 | 1764 | 172,260 | 172,260 | 187,848 | 15,588 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 11/15/2013 | 11/10/2014 | 5,172 | 9,900,000 | 1764 | 166,470 | 166,470 | 181,684 | 15,214 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 11/15/2013 | 11/11/2014 | 6,006 | 9,300,000 | 1764 | 198,720 | 198,720 | 217,072 | 18,352 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 11/20/2013 | 11/13/2014 | 8,364 | 10,800,000 | 1769 | 242,870 | 242,870 | 279,370 | 36,500 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 11/20/2013 | 11/13/2014 | 6,568 | 34,900,000 | 1769 | 201,240 | 201,240 | 232,485 | 31,245 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 11/21/2013 | 11/18/2014 | 6,515 | 31,700,000 | 1764 | 195,390 | 195,390 | 217,523 | 22,133 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 11/27/2013 | 11/19/2014 | 7,691 | 34,900,000 | 1796 | 225,180 | 225,180 | 242,301 | 17,121 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 11/27/2013 | 11/20/2014 | 7,802 | 34,900,000 | 1796 | 241,110 | 241,110 | 260,310 | 19,200 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 11/27/2013 | 11/21/2014 | 7,691 | 33,900,000 | 1796 | 223,790 | 223,790 | 242,293 | 18,503 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 11/27/2013 | 11/25/2014 | 7,802 | 34,100,000 | 1796 | 239,700 | 239,700 | 260,297 | 20,597 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 11/27/2013 | 11/26/2014 | 277 | 33,900,000 | 1791 | 9,050 | 9,050 | 9,606 | 556 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 12/04/2013 | 11/26/2014 | 5,578 | 34,100,000 | 1790 | 162,000 | 162,000 | 183,810 | 21,810 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 12/05/2013 | 11/28/2014 | 7,227 | 9,800,000 | 1789 | 199,950 | 199,950 | 229,791 | 29,841 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 12/04/2013 | 11/28/2014 | 7,195 | 10,000,000 | 1798 | 197,370 | 197,370 | 223,869 | 26,499 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 12/04/2013 | 12/02/2014 | 5,602 | 12,900,000 | 1789 | 164,000 | 164,000 | 188,689 | 24,689 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 12/12/2013 | 12/04/2014 | 7,322 | 12,900,000 | 1793 | 204,100 | 204,100 | 242,366 | 38,266 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 12/12/2013 | 12/05/2014 | 8,955 | 10,000,000 | 1793 | 236,910 | 236,910 | 279,816 | 42,906 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 12/13/2013 | 12/07/2014 | 8,956 | 13,000,000 | 1802 | 235,320 | 235,320 | 281,393 | 46,073 |
| SP500CAPPED | Equity/Index | US - OTC Bulletin Bo... | 12/13/2013 | 12/09/2014 | 7,323 | 15,900,000 | 1802 | 202,800 | 202,800 | 243,233 | 40,433 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE DB - PART A - SECTION 1

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

E18.13

| 1 Description | 2 Description of Item(s) Hedged, Used for Income Generation or Replicated | 3 Schedule/Exhibit Identifier | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty or Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Number of Contracts | 9 Notional Amount | 10 Strike Price, Rate or Index Received (Paid) | 11 Cumulative Prior Year's Initial Cost of Premium (Received) Paid | 12 Current Year Initial Cost of Premium (Received) Paid | 13 Current Year Income | 14 Book/Adjusted Carrying Value | 15 Code | 16 Fair Value | 17 Unrealized Valuation Increase/(Decrease) | 18 Total Foreign Exchange Change in B./A.C.V. | 19 Current Year's (Amortization)/Accretion | 20 Adjustment To Carrying Value of Hedged Item | 21 Potential Exposure | 22 Credit Quality of Reference Entity | 23 Hedge Effectiveness At Inception and at Year-end (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 12/18/2013 | 12/10/2014 | 6,186 | 15,900,000 | 1811 | | 160,160 | | 160,160 | | 170,748 | 10,588 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 12/18/2013 | 12/11/2014 | 6,959 | 13,000,000 | 1811 | | 207,900 | | 207,900 | | 223,441 | 15,541 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 12/13/2013 | 12/12/2014 | 282 | 500,000 | 1793 | | 8,200 | | 8,200 | | 9,484 | 1,284 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 12/12/2013 | 12/12/2014 | 3,038 | 11,200,000 | 1811 | | 85,800 | | 85,800 | | 92,113 | 6,313 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 12/13/2013 | 12/13/2014 | 6,189 | 12,600,000 | 1755 | | 187,040 | | 187,040 | | 196,052 | 9,012 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 12/19/2013 | 12/15/2014 | 3,039 | 5,500,000 | 1755 | | 100,650 | | 100,650 | | 105,915 | 5,265 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 12/16/2013 | 12/16/2014 | 6,963 | 11,200,000 | 1755 | | 245,700 | | 245,700 | | 257,203 | 11,503 | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 12/27/2013 | 12/17/2014 | 5,594 | 5,500,000 | 1805 | | 163,770 | | 163,770 | | 159,539 | (4,231) | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 12/27/2013 | 12/18/2014 | 7,603 | 12,600,000 | 1805 | | 259,000 | | 259,000 | | 252,283 | (6,717) | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 12/27/2013 | 12/19/2014 | 2,118 | 10,300,000 | 1805 | | 68,250 | | 68,250 | | 66,366 | (1,884) | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 12/27/2013 | 12/19/2014 | 5,594 | 14,000,000 | 1805 | | 163,770 | | 163,770 | | 159,536 | (4,234) | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 12/27/2013 | 12/22/2014 | 2,064 | 3,900,000 | 1805 | | 66,120 | | 66,120 | | 64,668 | (1,452) | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 12/27/2013 | 12/23/2014 | 7,603 | 10,300,000 | 1805 | | 259,000 | | 259,000 | | 252,315 | (6,685) | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 12/27/2013 | 12/26/2014 | 272 | 3,800,000 | 1856 | | 11,750 | | 11,750 | | 9,641 | (2,109) | | | | | | |
| SP500CAPPED | | | Equity/Index | US - OTC Bulletin Bo | 02/27/2013 | 02/16/2018 | 7,190 | 14,000,000 | 1514 | | 162,410 | | 162,410 | | 314,822 | 152,412 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 11/13/2013 | 01/03/2014 | 8,297 | 500,000 | 2731 | | 235,420 | | 235,420 | | 261,559 | 26,139 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 01/03/2013 | 01/03/2014 | 6,500 | 6,500,000 | 1459 | | 104,000 | | 104,000 | | 558,449 | 454,449 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 01/03/2013 | 01/03/2014 | 5,200 | 5,200,000 | 1459 | | 85,800 | | 85,800 | | 469,797 | 383,997 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 01/04/2013 | 01/03/2014 | 6,400 | 6,400,000 | 1466 | | 102,400 | | 102,400 | | 672,537 | 570,137 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 01/04/2013 | 01/03/2014 | 5,200 | 5,200,000 | 1466 | | 85,800 | | 85,800 | | 566,948 | 481,148 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 01/09/2013 | 01/09/2014 | 4,700 | 4,700,000 | 1461 | | 77,550 | | 77,550 | | 527,240 | 449,690 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 01/09/2013 | 01/09/2014 | 7,500 | 7,500,000 | 1461 | | 116,250 | | 116,250 | | 791,726 | 675,476 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 01/10/2013 | 01/10/2014 | 7,500 | 7,500,000 | 1472 | | 117,750 | | 117,750 | | 953,918 | 836,168 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 01/10/2013 | 01/10/2014 | 4,700 | 4,700,000 | 1472 | | 78,490 | | 78,490 | | 633,898 | 555,408 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 01/16/2013 | 01/16/2014 | 8,000 | 8,000,000 | 1473 | | 124,000 | | 124,000 | | 726,800 | 602,800 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 01/16/2013 | 01/16/2014 | 4,400 | 4,400,000 | 1473 | | 74,360 | | 74,360 | | 429,603 | 355,243 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 01/18/2013 | 01/17/2014 | 4,300 | 4,300,000 | 1486 | | 70,520 | | 70,520 | | 329,063 | 258,543 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 01/18/2013 | 01/17/2014 | 8,000 | 8,000,000 | 1486 | | 123,200 | | 123,200 | | 550,241 | 427,041 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 01/23/2013 | 01/23/2014 | 5,400 | 5,400,000 | 1495 | | 82,080 | | 82,080 | | 433,814 | 351,734 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 01/23/2013 | 01/23/2014 | 5,100 | 5,100,000 | 1495 | | 82,620 | | 82,620 | | 442,208 | 359,678 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 01/24/2013 | 01/24/2014 | 5,100 | 5,100,000 | 1495 | | 84,150 | | 84,150 | | 410,830 | 326,680 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 01/24/2013 | 01/24/2014 | 5,300 | 5,300,000 | 1495 | | 82,150 | | 82,150 | | 389,253 | 307,103 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 01/30/2013 | 01/30/2014 | 4,800 | 4,800,000 | 1502 | | 72,960 | | 72,960 | | 353,912 | 280,952 | | | | | | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE DB - PART A - SECTION 1

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

| 1 Description | 2 Description of Item(s) Hedged, Used for Income Generation or Replicated | 3 Schedule/ Exhibit Identifier | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty or Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Number of Contracts | 9 Notional Amount | 10 Strike Price, Rate or Index Received (Paid) | 11 Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | 12 Current Year Initial Cost of Premium (Received) Paid | 13 Current Year Income | 14 Book/ Adjusted Carrying Value | 15 Code | 16 Fair Value | 17 Unrealized Valuation Increase/ (Decrease) | 18 Total Foreign Exchange Change in B./A.C.V. | 19 Current Year's (Amortization)/ Accretion | 20 Adjustment To Carrying Value of Hedged Item | 21 Potential Exposure | 22 Credit Quality of Reference Entity | 23 Hedge Effectiveness At Inception and at Year-end (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 01/30/2013 | 01/30/2014 | 9,100 | 9,100,000 | 1502 | | 126,490 | | 126,490 | | 597,400 | 470,910 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 01/31/2013 | 01/31/2014 | 4,800 | 4,800,000 | 1498 | | 75,840 | | 75,840 | | 419,849 | 344,009 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 01/31/2013 | 01/31/2014 | 9,100 | 9,100,000 | 1498 | | 131,950 | | 131,950 | | 722,463 | 590,513 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 02/06/2013 | 02/06/2014 | 4,000 | 4,000,000 | 1512 | | 63,200 | | 63,200 | | 383,205 | 320,005 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 02/06/2013 | 02/06/2014 | 6,900 | 6,900,000 | 1512 | | 100,740 | | 100,740 | | 612,936 | 512,196 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 02/07/2013 | 02/07/2014 | 4,000 | 4,000,000 | 1509 | | 64,000 | | 64,000 | | 355,432 | 291,432 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 02/07/2013 | 02/07/2014 | 6,900 | 6,900,000 | 1509 | | 102,120 | | 102,120 | | 572,094 | 469,974 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 02/13/2013 | 02/13/2014 | 7,000 | 7,000,000 | 1520 | | 112,000 | | 112,000 | | 689,104 | 577,104 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 02/13/2013 | 02/13/2014 | 7,800 | 7,800,000 | 1521 | | 117,000 | | 117,000 | | 720,565 | 603,565 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 02/14/2013 | 02/14/2014 | 7,000 | 7,000,000 | 1521 | | 111,300 | | 111,300 | | 584,432 | 473,132 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 02/14/2013 | 02/14/2014 | 7,800 | 7,800,000 | 1512 | | 113,880 | | 113,880 | | 604,553 | 490,673 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 02/20/2013 | 02/20/2014 | 4,000 | 4,000,000 | 1512 | | 57,200 | | 57,200 | | 151,366 | 94,166 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 02/20/2013 | 02/20/2014 | 4,300 | 4,300,000 | 1512 | | 66,650 | | 66,650 | | 192,273 | 125,623 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 02/21/2013 | 02/21/2014 | 4,000 | 4,000,000 | 1502 | | 56,400 | | 56,400 | | 155,317 | 98,917 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 02/21/2013 | 02/21/2014 | 4,200 | 4,200,000 | 1502 | | 64,260 | | 64,260 | | 188,372 | 124,112 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 02/22/2013 | 02/22/2014 | 6,200 | 6,200,000 | 1515 | | 91,760 | | 91,760 | | 263,207 | 171,447 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 02/27/2013 | 02/27/2014 | 4,800 | 6,300,000 | 1516 | | 76,800 | | 76,800 | | 299,287 | 222,487 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 02/27/2013 | 02/27/2014 | 6,300 | 6,300,000 | 1515 | | 91,300 | | 91,300 | | 348,966 | 257,616 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 02/28/2013 | 02/28/2014 | 4,700 | 4,700,000 | 1515 | | 76,610 | | 76,610 | | 230,622 | 154,012 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 03/07/2013 | 03/07/2014 | 7,000 | 7,000,000 | 1544 | | 100,100 | | 100,100 | | 460,262 | 360,162 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 03/07/2013 | 03/07/2014 | 5,900 | 5,900,000 | 1544 | | 92,040 | | 92,040 | | 417,532 | 325,492 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 03/08/2013 | 03/08/2014 | 5,800 | 5,800,000 | 1551 | | 91,640 | | 91,640 | | 340,012 | 248,372 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 03/08/2013 | 03/08/2014 | 7,000 | 7,000,000 | 1551 | | 101,500 | | 101,500 | | 376,447 | 274,947 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 03/13/2013 | 03/13/2014 | 7,400 | 7,400,000 | 1555 | | 111,000 | | 111,000 | | 552,534 | 441,534 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 03/13/2013 | 03/13/2014 | 5,400 | 5,400,000 | 1555 | | 89,100 | | 89,100 | | 431,149 | 342,049 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 03/14/2013 | 03/14/2014 | 5,400 | 5,400,000 | 1563 | | 86,940 | | 86,940 | | 355,995 | 269,055 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 03/14/2013 | 03/14/2014 | 7,400 | 7,400,000 | 1563 | | 109,520 | | 109,520 | | 450,642 | 341,122 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 03/20/2013 | 03/20/2014 | 9,900 | 9,900,000 | 1559 | | 144,540 | | 144,540 | | 262,749 | 118,209 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 03/20/2013 | 03/20/2014 | 9,000 | 9,000,000 | 1559 | | 141,300 | | 141,300 | | 287,238 | 145,938 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 03/21/2013 | 03/21/2014 | 1,000 | 1,000,000 | 1546 | | 27,000 | | 27,000 | | 73,942 | 46,942 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 03/21/2013 | 03/21/2014 | 9,800 | 9,800,000 | 1546 | | 144,060 | | 144,060 | | 268,498 | 124,438 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 03/21/2013 | 03/21/2014 | 5,300 | 5,300,000 | 1563 | | 78,970 | | 78,970 | | 192,816 | 113,846 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 03/27/2013 | 03/27/2014 | 2,500 | 2,500,000 | 1563 | | 67,500 | | 67,500 | | 222,225 | 154,725 | | | | | | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF The Security Benefit Life Insurance Company**

# SCHEDULE DB - PART A - SECTION 1

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

E18.15

| 1 Description | 2 Description of Item(s) Hedged, Used for Income Generation or Replicated | 3 Schedule/ Exhibit Identifier | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty or Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Number of Contracts | 9 Notional Amount | 10 Strike Price, Rate or Index Received (Paid) | 11 Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | 12 Current Year Initial Cost of Premium (Received) Paid | 13 Current Year Income | 14 Book/ Adjusted Carrying Value | 15 Code | 16 Fair Value | 17 Unrealized Valuation Increase/ (Decrease) | 18 Total Foreign Exchange Change in B./A.C.V. | 19 Current Year's (Amortization)/ Accretion | 20 Adjustment To Carrying Value of Hedged Item | 21 Potential Exposure | 22 Credit Quality of Reference Entity | 23 Hedge Effectiveness At Inception and at Year-end (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 03/27/2013 | 03/27/2014 | 8,000 | 8,000,000 | 1563 | | 128,000 | | 128,000 | | 334,200 | | 206,200 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 03/28/2013 | 03/28/2014 | 8,000 | 8,000,000 | 1569 | | 128,000 | | 128,000 | | 138,680 | | 10,680 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 03/28/2013 | 03/28/2014 | 5,000 | 5,000,000 | 1569 | | 75,000 | | 75,000 | | 261,808 | | 186,808 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 04/05/2013 | 04/04/2014 | 13,800 | 13,900,000 | 1553 | | 219,420 | | 219,420 | | 875,692 | | 656,272 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 04/04/2013 | 04/04/2014 | 13,900 | 13,800,000 | 1560 | | 221,010 | | 221,010 | | 752,817 | | 531,807 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 04/10/2013 | 04/10/2014 | 11,700 | 11,700,000 | 1588 | | 190,710 | | 190,710 | | 881,551 | | 690,841 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 04/10/2013 | 04/10/2014 | 9,000 | 9,000,000 | 1588 | | 134,100 | | 134,100 | | 631,945 | | 497,845 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 04/11/2013 | 04/11/2014 | 2,200 | 2,200,000 | 1593 | | 62,040 | | 62,040 | | 238,985 | | 176,945 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 04/11/2013 | 04/11/2014 | 9,000 | 9,000,000 | 1593 | | 134,100 | | 134,100 | | 590,298 | | 456,198 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 04/18/2013 | 04/17/2014 | 8,200 | 8,900,000 | 1542 | | 127,100 | | 127,100 | | 476,711 | | 349,611 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 04/18/2013 | 04/17/2014 | 8,900 | 8,900,000 | 1542 | | 128,160 | | 128,160 | | 474,660 | | 346,500 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 04/18/2013 | 04/17/2014 | 2,700 | 2,700,000 | 1542 | | 73,710 | | 73,710 | | 268,574 | | 194,864 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 04/19/2013 | 04/17/2014 | 8,200 | 8,200,000 | 1555 | | 132,020 | | 132,020 | | 343,048 | | 211,028 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 04/19/2013 | 04/17/2014 | 8,900 | 8,900,000 | 1555 | | 129,940 | | 129,940 | | 333,448 | | 203,508 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 04/24/2013 | 04/24/2014 | 6,700 | 6,700,000 | 1579 | | 106,530 | | 106,530 | | 214,893 | | 108,363 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 04/24/2013 | 04/24/2014 | 9,500 | 9,500,000 | 1579 | | 140,600 | | 140,600 | | 259,347 | | 118,747 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 04/24/2013 | 04/24/2014 | 3,800 | 3,800,000 | 1579 | | 101,080 | | 101,080 | | 269,356 | | 168,276 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 04/25/2013 | 04/25/2014 | 9,500 | 9,500,000 | 1585 | | 142,500 | | 142,500 | | 357,586 | | 215,086 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 04/25/2013 | 04/25/2014 | 6,700 | 6,700,000 | 1585 | | 109,210 | | 109,210 | | 289,901 | | 180,691 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 05/01/2013 | 05/01/2014 | 11,100 | 11,100,000 | 1586 | | 166,500 | | 166,500 | | 359,078 | | 192,578 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 05/01/2013 | 05/01/2014 | 5,000 | 5,000,000 | 1583 | | 145,500 | | 145,500 | | 427,721 | | 282,221 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 05/01/2013 | 05/01/2014 | 6,900 | 6,900,000 | 1583 | | 113,850 | | 113,850 | | 258,618 | | 144,768 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 05/02/2013 | 05/02/2014 | 6,900 | 6,900,000 | 1598 | | 110,400 | | 110,400 | | 263,933 | | 153,533 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 05/02/2013 | 05/02/2014 | 11,100 | 11,100,000 | 1598 | | 164,280 | | 164,280 | | 366,753 | | 202,473 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 05/08/2013 | 05/08/2014 | 10,000 | 10,000,000 | 1633 | | 162,000 | | 162,000 | | 384,785 | | 222,785 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 05/08/2013 | 05/08/2014 | 9,000 | 9,000,000 | 1627 | | 135,000 | | 135,000 | | 312,297 | | 177,297 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 05/09/2013 | 05/09/2014 | 4,000 | 4,000,000 | 1627 | | 110,000 | | 110,000 | | 277,816 | | 167,816 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 05/09/2013 | 05/09/2014 | 9,000 | 9,000,000 | 1627 | | 149,400 | | 149,400 | | 372,264 | | 222,864 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 05/16/2013 | 05/15/2014 | 7,500 | 7,500,000 | 1650 | | 111,750 | | 111,750 | | 218,271 | | 106,521 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 05/16/2013 | 05/15/2014 | 8,500 | 8,500,000 | 1650 | | 136,000 | | 136,000 | | 275,635 | | 139,635 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 05/17/2013 | 05/16/2014 | 8,500 | 4,700,000 | 1666 | | 136,850 | | 136,850 | | 298,081 | | 161,231 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 05/17/2013 | 05/16/2014 | 7,500 | 8,500,000 | 1666 | | 111,000 | | 111,000 | | 230,698 | | 119,698 | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 05/22/2013 | 05/22/2014 | 11,700 | 7,500,000 | 1655 | | 170,820 | | 170,820 | | 249,719 | | 78,899 | | | | | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE DB - PART A - SECTION 1

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

E18.16

| 1 Description | 2 Description of Item(s) Hedged, Used for Income Generation or Replicated | 3 Schedule/ Exhibit Identifier | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty or Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Number of Contracts | 9 Notional Amount | 10 Strike Price, Rate or Index Received (Paid) | 11 Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | 12 Current Year Initial Cost of Premium (Received) Paid | 13 Current Year Income | 14 Book/ Adjusted Carrying Value | 15 Code | 16 Fair Value | 17 Unrealized Valuation Increase/ (Decrease) | 18 Total Foreign Exchange Change in B./A.C.V. | 19 Current Year's (Amortization)/ Accretion | 20 Adjustment To Carrying Value of Hedged Item | 21 Potential Exposure | 22 Credit Quality of Reference Entity | 23 Hedge Effectiveness At Inception and at Year-end (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 05/22/2013 | 05/22/2014 | 6,500 | 11,700,000 | 1655 | | 189,150 | | 189,150 | | 426,688 | 237,538 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 05/22/2013 | 05/22/2014 | 8,300 | 6,500,000 | 1655 | | 131,140 | | 131,140 | | 207,043 | 75,903 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 05/23/2013 | 05/23/2014 | 8,300 | 8,300,000 | 1651 | | 131,140 | | 131,140 | | 205,998 | 74,858 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 05/23/2013 | 05/23/2014 | 11,700 | 8,300,000 | 1651 | | 171,990 | | 171,990 | | 252,441 | 80,451 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 05/29/2013 | 05/29/2014 | 3,300 | 11,700,000 | 1648 | | 89,430 | | 89,430 | | 175,136 | 85,706 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 05/29/2013 | 05/29/2014 | 5,500 | 3,300,000 | 1648 | | 80,850 | | 80,850 | | 108,393 | 27,543 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 05/29/2013 | 05/29/2014 | 4,800 | 5,500,000 | 1648 | | 76,320 | | 76,320 | | 111,579 | 35,259 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 05/30/2013 | 05/30/2014 | 5,500 | 4,800,000 | 1654 | | 80,300 | | 80,300 | | 104,403 | 24,103 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/05/2013 | 06/05/2014 | 10,800 | 5,500,000 | 1609 | | 154,440 | | 154,440 | | 497,206 | 342,766 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/05/2013 | 06/05/2014 | 7,600 | 4,800,000 | 1609 | | 118,560 | | 118,560 | | 382,958 | 264,398 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/05/2013 | 06/05/2014 | 4,700 | 10,800,000 | 1609 | | 127,370 | | 127,370 | | 409,680 | 282,310 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/06/2013 | 06/06/2014 | 4,700 | 7,600,000 | 1623 | | 127,370 | | 127,370 | | 410,321 | 282,951 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/06/2013 | 06/06/2014 | 7,600 | 4,700,000 | 1623 | | 118,560 | | 118,560 | | 376,928 | 258,368 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/06/2013 | 06/06/2014 | 10,800 | 4,700,000 | 1623 | | 156,600 | | 156,600 | | 482,710 | 326,110 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/12/2013 | 06/12/2014 | 3,600 | 7,600,000 | 1613 | | 96,120 | | 96,120 | | 310,098 | 213,978 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/12/2013 | 06/12/2014 | 8,800 | 3,600,000 | 1613 | | 135,520 | | 135,520 | | 472,130 | 336,610 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/12/2013 | 06/12/2014 | 9,700 | 3,600,000 | 1613 | | 137,740 | | 137,740 | | 484,493 | 346,753 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/13/2013 | 06/13/2014 | 3,600 | 9,700,000 | 1636 | | 97,560 | | 97,560 | | 286,074 | 188,514 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/13/2013 | 06/13/2014 | 8,700 | 9,700,000 | 1636 | | 135,720 | | 135,720 | | 416,561 | 280,841 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/13/2013 | 06/13/2014 | 9,700 | 3,600,000 | 1636 | | 139,680 | | 139,680 | | 429,864 | 290,184 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/20/2013 | 06/17/2014 | 8,000 | 8,700,000 | 1588 | | 118,400 | | 118,400 | | 382,517 | 264,117 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/19/2013 | 06/19/2014 | 8,000 | 9,700,000 | 1629 | | 120,800 | | 120,800 | | 287,919 | 167,119 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/19/2013 | 06/19/2014 | 9,100 | 8,000,000 | 1629 | | 148,330 | | 148,330 | | 358,392 | 210,062 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/19/2013 | 06/19/2014 | 6,500 | 9,100,000 | 1588 | | 165,750 | | 165,750 | | 461,072 | 295,322 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/20/2013 | 06/20/2014 | 9,100 | 6,500,000 | 1588 | | 142,870 | | 142,870 | | 485,100 | 342,230 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/26/2013 | 06/26/2014 | 3,700 | 9,100,000 | 1603 | | 96,200 | | 96,200 | | 303,899 | 207,699 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/26/2013 | 06/26/2014 | 10,400 | 6,500,000 | 1603 | | 161,200 | | 161,200 | | 434,415 | 273,215 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/28/2013 | 06/27/2014 | 13,400 | 3,700,000 | 1603 | | 192,960 | | 192,960 | | 500,525 | 307,565 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/28/2013 | 06/27/2014 | 13,400 | 10,400,000 | 1606 | | 194,300 | | 194,300 | | 446,589 | 252,289 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/28/2013 | 06/27/2014 | 10,400 | 13,400,000 | 1606 | | 162,240 | | 162,240 | | 394,546 | 232,306 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 06/28/2013 | 06/27/2014 | 3,700 | 13,400,000 | 1606 | | 97,680 | | 97,680 | | 289,638 | 191,958 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 07/03/2013 | 07/03/2014 | 4,000 | 10,400,000 | 1615 | | 86,000 | | 86,000 | | 233,093 | 147,093 | | | | | | |
| SF500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo... | 07/03/2013 | 07/03/2014 | 8,800 | 3,700,000 | 1615 | | 126,720 | | 126,720 | | 275,201 | 148,481 | | | | | | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE DB - PART A - SECTION 1

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

E18.17

| 1 Description | 2 Description of Item(s) Hedged, Used for Income Generation or Replicated | 3 Schedule/ Exhibit Identifier | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty or Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Number of Contracts | 9 Notional Amount | 10 Strike Price, Rate or Index Received (Paid) | 11 Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | 12 Current Year Initial Cost of Premium (Received) Paid | 13 Current Year Income | 14 Book/ Adjusted Carrying Value | 15 Code | 16 Fair Value | 17 Unrealized Valuation Increase/ (Decrease) | 18 Total Foreign Exchange Change in B./A.C.V. | 19 Current Year's (Amortization)/ Accretion | 20 Adjustment To Carrying Value of Hedged Item | 21 Potential Exposure | 22 Credit Quality of Reference Entity | 23 Hedge Effectiveness At Inception and at Year-end (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 07/03/2013 | 07/03/2014 | 12,900 | 4,000,000 | 1615 | | 201,240 | | 201,240 | | 460,931 | 259,691 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 07/05/2013 | 07/05/2014 | 8,700 | 8,800,000 | 1632 | | 130,500 | | 130,500 | | 311,003 | 180,503 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | | 07/05/2014 | 4,000 | 12,900,000 | 1632 | | 89,200 | | 89,200 | | 244,764 | 155,564 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 07/05/2013 | 07/05/2014 | 12,800 | 8,700,000 | 1632 | | 206,080 | | 206,080 | | 509,895 | 303,815 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 07/10/2013 | 07/10/2014 | 7,800 | 4,000,000 | 1653 | | 117,000 | | 117,000 | | 355,306 | 238,306 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 07/10/2013 | 07/10/2014 | 10,600 | 12,800,000 | 1653 | | 170,660 | | 170,660 | | 528,618 | 357,958 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | | 07/10/2014 | 3,700 | 7,800,000 | 1653 | | 83,250 | | 83,250 | | 257,566 | 174,316 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 07/11/2013 | 07/11/2014 | 10,600 | 10,600,000 | 1675 | | 171,720 | | 171,720 | | 389,064 | 217,344 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 07/11/2013 | 07/11/2014 | 3,600 | 3,700,000 | 1675 | | 81,000 | | 81,000 | | 173,332 | 92,332 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | | 07/11/2014 | 7,800 | 10,600,000 | 1675 | | 117,780 | | 117,780 | | 268,214 | 150,434 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 07/17/2013 | 07/17/2014 | 6,700 | 3,600,000 | 1681 | | 150,750 | | 150,750 | | 349,612 | 198,862 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 07/17/2013 | 07/17/2014 | 8,300 | 7,800,000 | 1681 | | 133,630 | | 133,630 | | 290,621 | 156,991 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | | 07/17/2014 | 10,400 | 6,700,000 | 1681 | | 157,040 | | 157,040 | | 324,467 | 167,427 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 07/19/2013 | 07/18/2014 | 8,200 | 8,300,000 | 1692 | | 133,660 | | 133,660 | | 298,628 | 164,968 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 07/19/2013 | 07/18/2014 | 10,400 | 10,400,000 | 1692 | | 158,080 | | 158,080 | | 345,428 | 187,348 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | | | 6,600 | 8,200,000 | 1692 | | 149,160 | | 149,160 | | 347,743 | 198,583 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 07/25/2013 | 07/25/2014 | 13,700 | 10,400,000 | 1690 | | 242,490 | | 242,490 | | 534,912 | 292,422 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | | | 6,400 | 6,600,000 | 1690 | | 151,680 | | 151,680 | | 333,309 | 181,629 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 07/25/2013 | 07/25/2014 | 7,700 | 13,700,000 | 1690 | | 127,820 | | 127,820 | | 272,406 | 144,586 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 07/26/2013 | 07/25/2014 | 6,300 | 6,400,000 | 1692 | | 141,750 | | 141,750 | | 211,720 | 69,970 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 07/26/2013 | 07/25/2014 | 7,600 | 7,700,000 | 1692 | | 116,280 | | 116,280 | | 308,941 | 192,661 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | | | 13,600 | 6,300,000 | 1692 | | 225,760 | | 225,760 | | 424,275 | 198,515 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/02/2013 | 08/01/2014 | 10,000 | 7,600,000 | 1710 | | 182,000 | | 182,000 | | 288,390 | 106,390 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | | | 11,200 | 13,600,000 | 1710 | | 190,400 | | 190,400 | | 283,379 | 92,979 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/02/2013 | 08/01/2014 | 8,200 | 6,300,000 | 1710 | | 145,700 | | 145,700 | | 271,994 | 126,294 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/01/2013 | 08/05/2014 | 6,300 | 10,000,000 | 1707 | | 146,790 | | 146,790 | | 283,432 | 136,642 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | | | 10,000 | 11,200,000 | 1707 | | 181,000 | | 181,000 | | 297,299 | 116,299 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/01/2013 | 08/05/2014 | 11,200 | 10,000,000 | 1707 | | 189,280 | | 189,280 | | 292,605 | 103,325 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/14/2013 | 08/06/2014 | 8,400 | 11,200,000 | 1685 | | 151,200 | | 151,200 | | 308,921 | 157,721 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/07/2013 | 08/07/2014 | 3,300 | 6,200,000 | 1691 | | 75,570 | | 75,570 | | 151,690 | 76,120 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/07/2013 | 08/07/2014 | 11,700 | 3,300,000 | 1691 | | 211,770 | | 211,770 | | 394,331 | 182,561 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | | | 9,700 | 11,700,000 | 1691 | | 163,930 | | 163,930 | | 297,350 | 133,420 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/08/2013 | 08/08/2014 | 11,600 | 9,700,000 | 1697 | | 211,120 | | 211,120 | | 336,062 | 124,942 | | | | | | |
| SP500LIQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/08/2013 | 08/08/2014 | 3,300 | 11,600,000 | 1697 | | 76,560 | | 76,560 | | 133,474 | 56,914 | | | | | | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE DB - PART A - SECTION 1

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

E18.18

| 1 Description | 2 Description of Item(s) Hedged, Used for Income Generation or Replicated | 3 Schedule/ Exhibit Identifier | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty or Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Number of Contracts | 9 Notional Amount | 10 Strike Price, Rate or Index Received (Paid) | 11 Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | 12 Current Year Initial Cost of Premium (Received) Paid | 13 Current Year Income | 14 Book/ Adjusted Carrying Value | 15 Code | 16 Fair Value | 17 Unrealized Valuation Increase/ (Decrease) | 18 Total Foreign Exchange Change in B./A.C.V. | 19 Current Year's (Amortization)/ Accretion | 20 Adjustment To Carrying Value of Hedged Item | 21 Potential Exposure | 22 Credit Quality of Reference Entity | 23 Hedge Effectiveness At Inception and at Year-end (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/08/2013 | 08/08/2014 | 9,700 | 3,300,000 | 1697 | | 163,930 | | 963,930 | | 251,996 | 88,068 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/14/2013 | 08/14/2014 | 6,000 | 9,700,000 | 1685 | | 100,800 | | 100,800 | | 203,526 | 102,726 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/14/2013 | 08/14/2014 | 6,000 | 8,400,000 | 1685 | | 138,600 | | 138,600 | | 289,056 | 150,456 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/15/2013 | 08/15/2014 | 8,400 | 6,000,000 | 1661 | | 147,840 | | 147,840 | | 251,373 | 103,533 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/15/2013 | 08/15/2014 | 6,000 | 8,400,000 | 1661 | | 133,800 | | 133,800 | | 229,829 | 96,029 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/15/2013 | 08/15/2014 | 6,000 | 8,400,000 | 1661 | | 98,400 | | 98,400 | | 166,923 | 68,523 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/21/2013 | 08/21/2014 | 3,600 | 6,000,000 | 1643 | | 59,400 | | 59,400 | | 188,638 | 129,238 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/21/2013 | 08/21/2014 | 9,600 | 6,000,000 | 1643 | | 169,920 | | 169,920 | | 545,367 | 375,447 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/21/2013 | 08/21/2014 | 4,200 | 3,600,000 | 1643 | | 95,340 | | 95,340 | | 311,079 | 215,739 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/22/2013 | 08/22/2014 | 4,200 | 9,600,000 | 1657 | | 96,180 | | 96,180 | | 274,861 | 178,681 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/22/2013 | 08/22/2014 | 9,600 | 4,200,000 | 1657 | | 173,760 | | 173,760 | | 473,690 | 299,930 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/28/2013 | 08/28/2014 | 3,600 | 4,200,000 | 1657 | | 60,840 | | 60,840 | | 163,216 | 102,376 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/28/2013 | 08/28/2014 | 4,700 | 9,600,000 | 1635 | | 91,650 | | 91,650 | | 303,352 | 211,702 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/28/2013 | 08/28/2014 | 10,100 | 3,600,000 | 1635 | | 172,710 | | 172,710 | | 553,866 | 381,156 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/28/2013 | 08/28/2014 | 4,800 | 4,700,000 | 1635 | | 76,800 | | 76,800 | | 240,185 | 163,385 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/29/2013 | 08/29/2014 | 4,700 | 10,100,000 | 1638 | | 88,360 | | 88,360 | | 301,783 | 213,423 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/29/2013 | 08/29/2014 | 10,100 | 4,800,000 | 1638 | | 169,680 | | 169,680 | | 555,915 | 386,235 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 08/29/2013 | 08/29/2014 | 4,700 | 4,700,000 | 1638 | | 74,730 | | 74,730 | | 237,207 | 162,477 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 09/05/2013 | 09/05/2014 | 6,400 | 10,100,000 | 1655 | | 108,160 | | 108,160 | | 264,927 | 156,767 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 09/06/2013 | 09/06/2014 | 4,500 | 4,700,000 | 1655 | | 71,100 | | 71,100 | | 214,829 | 143,729 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 09/05/2013 | 09/05/2014 | 2,000 | 2,000,000 | 1655 | | 38,400 | | 38,400 | | 95,210 | 56,810 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 09/05/2013 | 09/05/2014 | 4,500 | 2,000,000 | 1655 | | 71,100 | | 71,100 | | 172,481 | 101,381 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 09/06/2013 | 09/05/2014 | 2,000 | 4,500,000 | 1655 | | 38,800 | | 38,800 | | 121,120 | 82,320 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 09/06/2013 | 09/05/2014 | 6,400 | 4,500,000 | 1655 | | 108,800 | | 108,800 | | 332,935 | 224,135 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 09/11/2013 | 09/11/2014 | 6,800 | 2,000,000 | 1689 | | 125,800 | | 125,800 | | 288,102 | 162,302 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 09/11/2013 | 09/11/2014 | 14,400 | 6,400,000 | 1689 | | 249,120 | | 249,120 | | 570,702 | 321,582 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 09/12/2013 | 09/12/2014 | 5,600 | 6,800,000 | 1689 | | 90,160 | | 90,160 | | 206,485 | 116,325 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 09/12/2013 | 09/12/2014 | 6,800 | 14,400,000 | 1683 | | 125,800 | | 125,800 | | 298,534 | 172,734 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 09/12/2013 | 09/12/2014 | 14,400 | 6,800,000 | 1683 | | 249,120 | | 249,120 | | 592,004 | 342,884 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 09/16/2013 | 09/16/2014 | 5,600 | 6,800,000 | 1683 | | 90,160 | | 90,160 | | 214,483 | 124,323 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 09/16/2013 | 09/18/2014 | 4,700 | 5,600,000 | 1650 | | 128,780 | | 128,780 | | 302,604 | 173,824 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 09/18/2013 | 09/18/2014 | 16,600 | 5,600,000 | 1726 | | 293,820 | | 293,820 | | 688,767 | 394,947 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 09/18/2013 | 09/18/2014 | 5,600 | 16,600,000 | 1726 | | 92,400 | | 92,400 | | 217,591 | 125,191 | | | | | | |
| SP500CL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 09/19/2013 | 09/19/2014 | 5,600 | 5,600,000 | 1722 | | 91,280 | | 91,280 | | 227,047 | 135,767 | | | | | | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE DB - PART A - SECTION 1

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

E18.19

| 1 Description | 2 Description of Item(s) Hedged, Used for Income Generation or Replicated | 3 Schedule/ Exhibit Identifier | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty or Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Number of Contracts | 9 Notional Amount | 10 Strike Price, Rate or Index Received (Paid) | 11 Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | 12 Current Year Initial Cost of Premium (Received) Paid | 13 Current Year Income | 14 Book/ Adjusted Carrying Value | 15 Code | 16 Fair Value | 17 Unrealized Valuation Increase/ (Decrease) | 18 Total Foreign Exchange Change in B./A.C.V. | 19 Current Year's (Amortization)/ Accretion | 20 Adjustment To Carrying Value of Hedged Item | 21 Potential Exposure | 22 Credit Quality of Reference Entity | 23 Hedge Effectiveness At Inception and at Year-end (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 09/19/2013.. | 09/19/2014.. | 16,600 | 5,600,000 | 1722 | | 290,500 | | 290,500 | | 723,750 | 433,250 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 09/25/2013.. | 09/25/2014.. | 17,400 | 16,600,000 | 1693 | | 304,500 | | 304,500 | | 621,736 | 317,236 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 09/25/2013.. | 09/25/2014.. | 5,000 | 17,400,000 | 1693 | | 82,000 | | 82,000 | | 163,740 | 81,740 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 09/26/2013.. | 09/26/2014.. | 17,400 | 5,000,000 | 1699 | | 302,760 | | 302,760 | | 748,033 | 445,273 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 09/26/2013.. | 09/26/2014.. | 5,000 | 17,400,000 | 1699 | | 80,500 | | 80,500 | | 196,732 | 116,232 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 10/02/2013.. | 10/02/2014.. | 18,000 | 5,000,000 | 1694 | | 311,400 | | 311,400 | | 752,483 | 441,083 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 10/02/2013.. | 10/02/2014.. | 6,600 | 18,000,000 | 1694 | | 106,260 | | 106,260 | | 251,008 | 144,748 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 10/03/2013.. | 10/03/2014.. | 18,000 | 6,600,000 | 1679 | | 309,600 | | 309,600 | | 750,303 | 440,703 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 10/03/2013.. | 10/03/2014.. | 6,500 | 18,000,000 | 1656 | | 105,600 | | 105,600 | | 251,967 | 146,367 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 10/09/2013.. | 10/09/2014.. | 13,200 | 6,500,000 | 1656 | | 200,640 | | 200,640 | | 201,681 | 1,041 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 10/10/2013.. | 10/10/2014.. | 13,200 | 13,200,000 | 1693 | | 201,960 | | 201,960 | | 478,956 | 276,996 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 10/10/2013.. | 10/10/2014.. | 6,500 | 13,200,000 | 1693 | | 106,600 | | 106,600 | | 259,348 | 152,748 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 10/16/2013.. | 10/16/2014.. | 7,000 | 6,500,000 | 1722 | | 119,700 | | 119,700 | | 203,683 | 83,983 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 10/16/2013.. | 10/16/2014.. | 12,900 | 7,000,000 | 1745 | | 203,820 | | 203,820 | | 339,911 | 136,091 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 10/17/2013.. | 10/17/2014.. | 7,000 | 12,900,000 | 1745 | | 119,700 | | 119,700 | | 220,532 | 100,832 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 10/18/2013.. | 10/17/2014.. | 12,900 | 7,000,000 | 1745 | | 203,820 | | 203,820 | | 373,583 | 169,763 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 10/23/2013.. | 10/23/2014.. | 11,800 | 12,900,000 | 1746 | | 202,960 | | 202,960 | | 354,972 | 152,012 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 10/23/2013.. | 10/23/2014.. | 13,300 | 11,800,000 | 1746 | | 211,470 | | 211,470 | | 368,190 | 156,720 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 10/24/2013.. | 10/24/2014.. | 13,300 | 33,300,000 | 1752 | | 208,810 | | 208,810 | | 421,616 | 212,806 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 10/24/2013.. | 10/24/2014.. | 11,800 | 13,300,000 | 1752 | | 199,420 | | 199,420 | | 402,089 | 202,669 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 10/30/2013.. | 10/30/2014.. | 11,500 | 11,800,000 | 1763 | | 193,200 | | 193,200 | | 382,137 | 188,937 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 10/31/2013.. | 10/31/2014.. | 18,500 | 11,500,000 | 1763 | | 288,600 | | 288,600 | | 562,482 | 273,882 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 10/31/2013.. | 10/31/2014.. | 8,600 | 18,500,000 | 308.2.. | | 147,060 | | 147,060 | | 275,104 | 128,044 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 10/31/2013.. | 10/31/2014.. | 19,600 | 8,600,000 | 1757 | | 311,640 | | 311,640 | | 573,201 | 261,561 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 11/06/2013.. | 10/31/2014.. | 7,200 | 19,600,000 | 1770 | | 122,400 | | 122,400 | | 202,324 | 79,924 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 11/06/2013.. | 11/06/2014.. | 17,300 | 7,200,000 | 1745 | | 271,610 | | 271,610 | | 442,122 | 170,512 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 11/07/2013.. | 11/07/2014.. | 17,300 | 17,300,000 | 1747 | | 271,610 | | 271,610 | | 436,232 | 164,622 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 11/07/2013.. | 11/07/2014.. | 7,200 | 17,300,000 | 1747 | | 121,680 | | 121,680 | | 199,717 | 78,037 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 11/14/2013.. | 11/14/2014.. | 7,900 | 7,200,000 | 1791 | | 132,720 | | 132,720 | | 142,605 | 9,885 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 11/14/2013.. | 11/14/2014.. | 15,400 | 7,900,000 | 1791 | | 238,700 | | 238,700 | | 251,043 | 12,343 | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 11/15/2013.. | 11/14/2014.. | 15,300 | 15,400,000 | 1798 | | 238,680 | | 238,680 | | 227,342 | (11,338) | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 11/15/2013.. | 11/14/2014.. | 7,800 | 15,300,000 | 1798 | | 131,820 | | 131,820 | | 128,906 | (2,914) | | | | | | |
| SP500CL IQUET | | | Equity/Index.. | US - OTC Bulletin Bo.. | 11/20/2013.. | 11/20/2014.. | 7,800 | 7,800,000 | 1781 | | 131,040 | | 131,040 | | 197,492 | 66,452 | | | | | | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF The Security Benefit Life Insurance Company

# SCHEDULE DB - PART A - SECTION 1

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

| 1 Description | 2 Description of Item(s) Hedged, Used for Income Generation or Replicated | 3 Schedule/ Exhibit Identifier | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty or Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Number of Contracts | 9 Notional Amount | 10 Strike Price, Rate or Index Received (Paid) | 11 Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | 12 Current Year Initial Cost of Premium (Received) Paid | 13 Current Year Income | 14 Book/ Adjusted Carrying Value | 15 Code | 16 Fair Value | 17 Unrealized Valuation Increase/ (Decrease) | 18 Total Foreign Exchange Change in B./A.C.V. | 19 Current Year's (Amortization)/ Accretion | 20 Adjustment To Carrying Value of Hedged Item | 21 Potential Exposure | 22 Credit Quality of Reference Entity | 23 Hedge Effectiveness At Inception and at Year-end (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 11/20/2013 | 11/20/2014 | 15,300 | 7,800,000 | 1781 | | 237,150 | | 237,150 | | 351,807 | 114,657 | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 11/21/2013 | 11/21/2014 | 7,600 | 15,300,000 | 1781 | | 127,680 | | 127,680 | | 176,359 | 48,679 | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 11/21/2013 | 11/21/2014 | 15,500 | 7,600,000 | 1781 | | 240,250 | | 240,250 | | 331,111 | 90,861 | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 11/27/2013 | 11/26/2014 | 23,000 | 15,500,000 | 1807 | | 361,100 | | 361,100 | | 518,078 | 156,978 | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 11/27/2013 | 11/26/2014 | 20,000 | 23,000,000 | 1807 | | 340,000 | | 340,000 | | 492,193 | 152,193 | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 12/04/2013 | 12/04/2014 | 5,600 | 20,000,000 | 1793 | | 95,760 | | 95,760 | | 101,865 | 6,105 | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 12/04/2013 | 12/04/2014 | 9,700 | 5,600,000 | 1793 | | 155,200 | | 155,200 | | 162,525 | 7,325 | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 12/05/2013 | 12/05/2014 | 5,500 | 9,700,000 | 1785 | | 94,050 | | 94,050 | | 130,285 | 36,235 | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 12/05/2013 | 12/05/2014 | 9,600 | 5,500,000 | 1785 | | 152,640 | | 152,640 | | 208,163 | 55,523 | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 12/12/2013 | 12/11/2014 | 11,400 | 9,600,000 | 1775 | | 196,080 | | 196,080 | | 266,177 | 70,097 | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 12/12/2013 | 12/12/2014 | 15,000 | 11,400,000 | 1775 | | 240,000 | | 240,000 | | 320,660 | 80,660 | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 12/13/2013 | 12/12/2014 | 11,400 | 15,000,000 | 1775 | | 194,940 | | 194,940 | | 241,165 | 46,225 | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 12/13/2013 | 12/12/2014 | 15,000 | 11,400,000 | 1775 | | 243,000 | | 243,000 | | 287,942 | 44,942 | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 12/18/2013 | 12/18/2014 | 10,200 | 15,000,000 | 1811 | | 150,960 | | 150,960 | | 187,831 | 36,871 | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 12/18/2013 | 12/18/2014 | 6,500 | 10,200,000 | 1811 | | 103,350 | | 103,350 | | 133,628 | 30,278 | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 12/19/2013 | 12/18/2014 | 9,100 | 6,500,000 | 1811 | | 156,520 | | 156,520 | | 207,006 | 50,486 | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 12/19/2013 | 12/19/2014 | 6,500 | 9,100,000 | 1810 | | 105,300 | | 105,300 | | 127,915 | 22,615 | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 12/19/2013 | 12/19/2014 | 9,000 | 6,500,000 | 1810 | | 156,600 | | 156,600 | | 193,160 | 36,560 | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 12/19/2013 | 12/19/2014 | 10,200 | 9,000,000 | 1810 | | 153,000 | | 153,000 | | 182,380 | 29,380 | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 12/27/2013 | 12/26/2014 | 7,500 | 10,200,000 | 1841 | | 113,250 | | 113,250 | | 99,054 | (14,196) | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 12/27/2013 | 12/26/2014 | 7,500 | 7,500,000 | 1841 | | 113,250 | | 113,250 | | 99,370 | (13,880) | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 12/27/2013 | 12/26/2014 | 11,000 | 7,500,000 | 1841 | | 190,300 | | 190,300 | | 178,257 | (12,043) | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 12/27/2013 | 12/26/2014 | 6,400 | 11,000,000 | 1841 | | 103,040 | | 103,040 | | 94,363 | (8,677) | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 12/27/2013 | 12/26/2014 | 11,000 | 6,400,000 | 1841 | | 190,300 | | 190,300 | | 178,678 | (11,622) | | | | | | |
| SP500XL IQUET | | | Equity/Index | US - OTC Bulletin Bo | 12/27/2013 | 12/26/2014 | 6,400 | 11,000,000 | 1841 | | 103,040 | | 103,040 | | 94,098 | (8,942) | | | | | | |
| SP500XL IQUET TRANSPARENT VALUE BLENDED | | | Equity/Index | US - OTC Bulletin Bo | 05/30/2013 | 05/23/2018 | 4,800 | 6,400,000 | 1654 | | 76,800 | | 76,800 | | 109,038 | 32,238 | | | | | | |
| TRANSPARENT VALUE BLENDED | | | Equity/Index | US - OTC Bulletin Bo | 06/28/2013 | 06/21/2018 | 469 | 1,200,000 | 599.069 | | 123,360 | | 109,996 | | 158,269 | 48,273 | | 13,364 | | | | |
| TRANSPARENT VALUE BLENDED | | | Equity/Index | US - OTC Bulletin Bo | 07/03/2013 | 06/26/2018 | 1,716 | 4,400,000 | 2618 | | 442,640 | | 402,065 | | 560,633 | 158,568 | | 40,575 | | | | |
| TRANSPARENT VALUE BLENDED | | | Equity/Index | US - OTC Bulletin Bo | 07/11/2013 | 06/29/2018 | 1,622 | 4,200,000 | 2635 | | 432,600 | | 392,945 | | 513,668 | 120,723 | | 39,655 | | | | |
| TRANSPARENT VALUE BLENDED | | | Equity/Index | US - OTC Bulletin Bo | 07/11/2013 | 07/03/2018 | 1,614 | 4,200,000 | 2642 | | 446,040 | | 405,153 | | 517,649 | 112,496 | | 40,887 | | | | |
| TRANSPARENT VALUE BLENDED | | | Equity/Index | US - OTC Bulletin Bo | 07/17/2013 | 07/10/2018 | 2,959 | 7,500,000 | 2657 | | 753,000 | | 684,030 | | 926,170 | 242,141 | | 69,031 | | | | |
| TRANSPARENT VALUE BLENDED | | | Equity/Index | US - OTC Bulletin Bo | 07/19/2013 | 07/13/2018 | 2,917 | 7,600,000 | 2658 | | 756,200 | | 686,882 | | 911,732 | 224,850 | | 69,318 | | | | |
| TRANSPARENT VALUE BLENDED | | | Equity/Index | US - OTC Bulletin Bo | 07/24/2013 | 07/19/2018 | 3,545 | 9,200,000 | 2658 | | 936,560 | | 850,709 | | 1,110,664 | 259,955 | | 85,851 | | | | |
| TRANSPARENT VALUE BLENDED | | | Equity/Index | US - OTC Bulletin Bo | 07/25/2013 | 07/20/2018 | 3,537 | 9,200,000 | 2684 | | 917,240 | | 833,160 | | 1,054,811 | 221,651 | | 84,080 | | | | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE DB - PART A - SECTION 1

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

| 1 Description | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty or Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Number of Contracts | 9 Notional Amount | 10 Strike Price, Rate or Index Received (Paid) | 12 Current Year Initial Cost of Premium (Received) Paid | 14 Book/Adjusted Carrying Value | 16 Fair Value | 17 Unrealized Valuation Increase/(Decrease) | 19 Current Year's (Amortization)/Accretion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 08/01/2013 | 07/24/2018 | 5,252 | 13,800,000 | 2680 | 1,458,660 | 1,347,406 | 1,580,619 | 233,213 | 111,254 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 08/02/2013 | 07/27/2018 | 5,212 | 13,700,000 | 2647 | 1,494,670 | 1,380,670 | 1,669,270 | 288,600 | 114,000 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 08/07/2013 | 08/01/2018 | 3,719 | 9,700,000 | 2671 | 989,400 | 915,195 | 1,141,738 | 226,543 | 74,205 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 08/08/2013 | 08/01/2018 | 3,671 | 9,600,000 | 2699 | 934,080 | 864,024 | 1,071,459 | 207,435 | 70,056 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 08/15/2013 | 08/13/2018 | 4,046 | 10,400,000 | 2661 | 1,056,640 | 977,392 | 1,269,898 | 292,506 | 79,248 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 08/21/2013 | 08/14/2018 | 3,987 | 10,200,000 | 2635 | 1,071,000 | 990,675 | 1,311,561 | 320,886 | 80,325 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 08/28/2013 | 08/17/2018 | 3,970 | 10,200,000 | 2659 | 1,064,880 | 985,014 | 1,251,451 | 266,437 | 79,866 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 08/28/2013 | 08/24/2018 | 4,790 | 12,200,000 | 2624 | 1,239,520 | 1,146,556 | 1,613,348 | 466,792 | 92,964 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 08/29/2013 | 08/24/2018 | 4,778 | 12,200,000 | 2643 | 1,201,700 | 1,111,573 | 1,554,222 | 442,650 | 90,128 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 09/05/2013 | 08/28/2018 | 3,404 | 8,700,000 | 2612 | 973,530 | 915,778 | 1,171,640 | 255,871 | 57,752 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 09/06/2013 | 08/30/2018 | 3,382 | 8,600,000 | 2609 | 954,600 | 897,971 | 1,163,067 | 265,096 | 56,629 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 09/11/2013 | 09/04/2018 | 6,138 | 15,900,000 | 2629 | 1,736,280 | 1,634,997 | 2,053,100 | 418,103 | 101,283 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 09/12/2013 | 09/07/2018 | 6,108 | 15,800,000 | 2613 | 1,766,440 | 1,663,398 | 2,105,882 | 442,484 | 103,042 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 09/18/2013 | 09/11/2018 | 5,288 | 13,900,000 | 2676 | 1,438,650 | 1,354,729 | 1,628,453 | 273,724 | 83,921 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 09/19/2013 | 09/14/2018 | 5,291 | 13,900,000 | 2640 | 1,542,900 | 1,452,898 | 1,740,085 | 287,188 | 90,003 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 09/25/2013 | 09/19/2018 | 4,692 | 12,200,000 | 2673 | 1,163,880 | 1,095,987 | 1,456,210 | 360,223 | 67,893 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 09/26/2013 | 09/21/2018 | 4,675 | 12,200,000 | 2688 | 1,163,880 | 1,095,987 | 1,413,281 | 317,294 | 67,893 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 10/02/2013 | 09/26/2018 | 5,009 | 13,100,000 | 2668 | 1,311,310 | 1,255,746 | 1,574,159 | 318,413 | 55,564 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 10/03/2013 | 09/29/2018 | 4,999 | 13,000,000 | 2658 | 1,276,600 | 1,222,507 | 1,601,044 | 378,537 | 54,093 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 10/09/2013 | 10/02/2018 | 5,202 | 13,400,000 | 2674 | 1,262,280 | 1,209,685 | 1,660,051 | 450,366 | 52,595 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 10/10/2013 | 10/05/2018 | 5,142 | 13,300,000 | 2679 | 1,299,800 | 1,245,642 | 1,628,279 | 382,637 | 54,158 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 10/16/2013 | 10/09/2018 | 4,079 | 10,700,000 | 2660 | 1,107,450 | 1,061,306 | 1,337,981 | 276,675 | 46,144 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 10/18/2013 | 10/15/2018 | 4,053 | 10,700,000 | 2666 | 1,107,450 | 1,061,306 | 1,315,307 | 254,001 | 46,144 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 10/23/2013 | 10/16/2018 | 5,305 | 14,000,000 | 2687 | 1,351,000 | 1,294,708 | 1,662,676 | 367,968 | 56,292 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 10/24/2013 | 10/19/2018 | 5,305 | 14,000,000 | 2697 | 1,338,400 | 1,282,633 | 1,632,997 | 350,364 | 55,767 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 10/30/2013 | 10/23/2018 | 5,143 | 13,600,000 | 2694 | 1,304,240 | 1,249,897 | 1,592,808 | 342,911 | 54,343 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 11/05/2013 | 10/28/2018 | 5,110 | 13,500,000 | 2708 | 1,252,800 | 1,200,600 | 1,545,918 | 345,318 | 52,200 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 11/06/2013 | 10/30/2018 | 4,514 | 12,000,000 | 1762 | 1,116,000 | 1,088,100 | 1,326,295 | 238,195 | 27,900 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 11/07/2013 | 11/02/2018 | 4,509 | 11,900,000 | 2718 | 1,061,480 | 1,034,543 | 1,342,357 | 307,414 | 26,537 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 11/14/2013 | 11/06/2018 | 3,949 | 10,600,000 | 2765 | 1,017,600 | 992,160 | 1,134,636 | 142,476 | 25,440 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 11/15/2013 | 11/09/2018 | 3,944 | 10,600,000 | 2768 | 1,060,000 | 1,033,500 | 1,184,748 | 151,248 | 26,500 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 11/20/2013 | 11/14/2018 | 5,255 | 14,000,000 | 1794 | 1,288,000 | 1,255,800 | 1,533,883 | 278,083 | 32,200 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 11/21/2013 | 11/16/2018 | 5,225 | 14,000,000 | 2760 | 1,260,000 | 1,228,500 | 1,447,307 | 218,807 | 31,500 |
| TRANSPARENT VALUE BLENDED | Equity/Index | US - OTC Bulletin Bo... | 11/27/2013 | 11/20/2018 | 5,909 | 15,900,000 | 2744 | 1,518,450 | 1,480,489 | 1,686,897 | 206,408 | 37,961 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE DB - PART A - SECTION 1

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Open as of Current Statement Date

| 1 Description | 2 Description of Item(s) Hedged, Used for Income Generation or Replicated | 3 Schedule/ Exhibit Identifier | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty or Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Number of Contracts | 9 Notional Amount | 10 Strike Price, Rate or Index Received (Paid) | 11 Cumulative Prior Year's Initial Cost of Premium (Received) Paid | 12 Current Year Initial Cost of Premium (Received) Paid | 13 Current Year Income | 14 Book/ Adjusted Carrying Value | 15 Code | 16 Fair Value | 17 Unrealized Valuation Increase/ (Decrease) | 18 Total Foreign Exchange Change in B./A.C.V. | 19 Current Year's (Amortization)/ Accretion | 20 Adjustment To Carrying Value of Hedged Item | 21 Potential Exposure | 22 Credit Quality of Reference Entity | 23 Hedge Effectiveness At Inception and at Year-end (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRANSPARENT VALUE BLENDED | | | Equity/Index | US - OTC Bulletin Bo | 11/27/2013 | 11/23/2018 | 5,872 | 35,800,000 | 2744 | | 1,515,220 | | 1,477,340 | | 1,678,072 | 200,733 | | 37,881 | | | | |
| TRANSPARENT VALUE BLENDED | | | Equity/Index | US - OTC Bulletin Bo | 12/04/2013 | 11/27/2018 | 4,898 | 33,100,000 | 1793 | | 1,245,810 | | 1,235,252 | | 1,389,466 | 154,214 | | 10,558 | | | | |
| TRANSPARENT VALUE BLENDED | | | Equity/Index | US - OTC Bulletin Bo | 12/05/2013 | 11/30/2018 | 4,912 | 33,100,000 | 2747 | | 1,227,470 | | 1,217,068 | | 1,401,306 | 184,238 | | 10,402 | | | | |
| TRANSPARENT VALUE BLENDED | | | Equity/Index | US - OTC Bulletin Bo | 12/12/2013 | 12/04/2018 | 5,660 | 35,000,000 | 2743 | | 1,390,500 | | 1,378,913 | | 1,627,744 | 248,832 | | 11,588 | | | | |
| TRANSPARENT VALUE BLENDED | | | Equity/Index | US - OTC Bulletin Bo | 12/13/2013 | 12/07/2018 | 5,650 | 35,000,000 | 2748 | | 1,368,000 | | 1,356,600 | | 1,612,878 | 256,278 | | 11,400 | | | | |
| TRANSPARENT VALUE BLENDED | | | Equity/Index | US - OTC Bulletin Bo | 12/18/2013 | 12/11/2018 | 5,432 | 34,600,000 | 2768 | | 1,365,100 | | 1,353,724 | | 1,495,635 | 141,911 | | 11,376 | | | | |
| TRANSPARENT VALUE BLENDED | | | Equity/Index | US - OTC Bulletin Bo | 12/19/2013 | 12/14/2018 | 5,433 | 34,600,000 | 2776 | | 1,584,100 | | 1,570,899 | | 1,675,765 | 104,866 | | 13,201 | | | | |
| TRANSPARENT VALUE BLENDED | | | Equity/Index | US - OTC Bulletin Bo | 12/27/2013 | 12/18/2018 | 4,888 | 33,300,000 | 2776 | | 1,385,860 | | 1,374,267 | | 1,330,777 | (43,490) | | 11,593 | | | | |
| TRANSPARENT VALUE BLENDED | | | Equity/Index | US - OTC Bulletin Bo | 12/27/2013 | 12/18/2018 | 4,888 | 33,300,000 | 2776 | | 1,391,180 | | 1,380,621 | | 1,332,252 | (48,369) | | 11,549 | | | | |
| 0089999 - Hedging Other - Call Options and Warrants | | | | | | | | | | 94,506,190 | 273,552,151 | | 324,878,160 | XXX | 403,621,092 | 78,742,932 | | 38,052,494 | | XXX | XXX |
| 0149999 - Subtotal - Hedging Other | | | | | | | | | | 94,506,190 | 273,552,151 | | 324,878,160 | XXX | 403,621,092 | 78,742,932 | | 38,052,494 | | XXX | XXX |
| 0369999 - Total Purchased Options - Subtotal - Call Options and Warrants | | | | | | | | | | 94,506,190 | 273,552,151 | | 324,878,160 | XXX | 403,621,092 | 78,742,932 | | 38,052,494 | | XXX | XXX |
| 0429999 - Subtotal - Total Purchased Options | | | | | | | | | | 94,506,190 | 273,552,151 | | 324,878,160 | XXX | 403,621,092 | 78,742,932 | | 38,052,494 | | XXX | XXX |
| Swaps - Other - Interest Rate | | | | | | | | | | | | | | | | | | | | | | |
| Merrill Lynch Variable Rate Int Rate Swap | Activision Blizzard TLB- 1st LN C (cusip BG936JAX1) | DI | | Merrill Lynch- | 09/12/2013 | 12/02/2020 | | (10,000,000) | -0.2391 | | | (1,926) | | | | | | | | | | |
| Merrill Lynch Fixed Rate Int Rate Swap | | | | Merrill Lynch- | 09/12/2013 | 12/02/2020 | | 10,000,000 | 2.6175 | | | 21,085 | | | 125,243 | | | | 131,551 | | | |
| 1099999 - Other - Interest Rate | | | | | | | | | | | | 19,159 | | XXX | 125,243 | | | | 131,551 | XXX | XXX |
| 1149999 - Subtotal - Other | | | | | | | | | | | | 19,159 | | XXX | 125,243 | | | | 131,551 | XXX | XXX |
| 1159999 - Total Swaps - Subtotal - Interest Rate | | | | | | | | | | | | 19,159 | | XXX | 125,243 | | | | 131,551 | XXX | XXX |
| 1209999 - Subtotal - Total Swaps | | | | | | | | | | | | 19,159 | | XXX | 125,243 | | | | 131,551 | XXX | XXX |
| 1269999 - Subtotal - Forwards | | | | | | | | | | | | | | XXX | | | | | | XXX | XXX |
| 1399999 - Subtotal - Hedging Effective | | | | | | | | | | | | | | XXX | | | | | | XXX | XXX |
| 1409999 - Subtotal - Hedging Other | | | | | | | | | | 94,506,190 | 273,552,151 | | 324,878,160 | XXX | 403,621,092 | 78,742,932 | | 38,052,494 | | XXX | XXX |
| 1419999 - Subtotal - Replication | | | | | | | | | | | | | | XXX | | | | | | XXX | XXX |
| 1429999 - Subtotal - Income Generation | | | | | | | | | | | | | | XXX | | | | | | XXX | XXX |
| 1439999 - Subtotal - Other | | | | | | | | | | | | 19,159 | | XXX | 125,243 | | | | 131,551 | XXX | XXX |
| 1449999 - Totals | | | | | | | | | | 94,506,190 | 273,552,151 | 19,159 | 324,878,160 | XXX | 403,746,335 | 78,742,932 | | 38,052,494 | 131,551 | XXX | XXX |

| (a) | Code | Description of Hedged Risk(s) |
|---|---|---|
| | | |
| | | |
| | | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

| (b) | Code | Financial or Economic Impact of the Hedge at the End of the Reporting Period |
|-----|------|-----|
|     |      |     |
|     |      |     |
|     |      |     |
|     |      |     |
|     |      |     |

E18.23

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE DB - PART A - SECTION 2

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Terminated During Current Year

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Description of Item(s) Hedged, Used For Income Generation or Replicated | Schedule/ Exhibit Identifier | Type(s) of Risk(s) (a) | Exchange, Counterparty Central Clearinghouse | Trade Date | Date of Maturity or Expiration | Termination Date | Indicate Exercise, Expiration, Maturity, or Sale | Number of Contracts | Notional Amount | Strike Price, Rate or Index Received (Paid) | Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | Current Year Initial Cost of Premium (Received) Paid | Consideration Received (Paid) on Termination | Current Year Income | Book/ Adjusted Carrying Value | Code | Unrealized Valuation Increase/ (Decrease) | Total Foreign Exchange Change in B./A.C.V. | Current Year's Amortization/ Accretion | Gain (Loss) On Termination Recognized | Adjustment to Carrying Value of Hedged Item | Gain (Loss) On Termination- Deferred | Hedge Effectiveness at Inception and at Termination (b) |
| Purchased Options - Hedging Other - Call Options and Warrants | | | | | | | | | | | | | | | | | | | | | | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 05/02/2012 | 04/27/2017 | 12/27/2013 | Closing Sale, | 5,636 | | 329.92 | | 145,845 | 57,100 | | 88,555 | | | | | (58,192) | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 06/27/2012 | 06/21/2017 | 12/27/2013 | Closing Sale, | 10,034 | | 313.92 | | 265,370 | 85,540 | | 240,455 | | | | | (27,416) | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 07/06/2012 | 06/30/2017 | 12/27/2013 | Closing Sale, | 5,412 | | 310.9491 | | 120,530 | 79,050 | | 143,765 | | | | | (23,235) | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 07/12/2012 | 07/07/2017 | 04/01/2013 | Closing Sale, | 31,307 | | 314.75 | | 1,109,360 | | 1,109,360 | 1,109,360 | | | | | | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 08/08/2012 | 08/02/2017 | 08/15/2013 | Closing Sale, | 5,392 | | 316.25 | | 116,620 | 56,270 | | 116,620 | | | | | (23,133) | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 08/15/2012 | 08/09/2017 | 12/27/2013 | Closing Sale, | 5,416 | | 307.5828 | | 132,430 | 76,160 | | 132,430 | | | | | (22,274) | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 09/12/2012 | 09/05/2017 | 08/15/2013 | Closing Sale, | 3,516 | | 311.9513 | | 93,060 | 32,120 | | 93,060 | | | | | (10,214) | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 09/13/2012 | 09/08/2017 | 02/07/2013 | Closing Sale, | 17,516 | 5,500,000 | 313.048 | | 556,600 | 70,950 | | 556,600 | | | | | (23,884) | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 09/26/2012 | 09/19/2017 | 12/27/2013 | Closing Sale, | 4,242 | 1,300,000 | 309.4943 | | 92,950 | 35,880 | | 97,696 | | | | | (4,746) | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 10/03/2012 | 09/26/2017 | 12/27/2013 | Closing Sale, | 7,182 | 7,600,000 | 304.7785 | | 216,720 | 14,500 | | 183,480 | | | | | (1,959) | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 04/25/2013 | 10/27/2017 | 12/27/2013 | Closing Sale, | 3,584 | 1,100,000 | 291.6134 | | | 537,561 | | 114,620 | | | | | (3,835) | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 11/07/2012 | 10/27/2017 | 04/25/2013 | Closing Sale, | 51,623 | 15,600,000 | 317.2995 | | 1,223,040 | (42,120) | 1,223,040 | 1,070,834 | | | | 80,062 | 152,206 | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 04/25/2013 | 11/15/2017 | 12/27/2013 | Closing Sale, | 7,801 | 2,400,000 | 289.1197 | | | 320,743 | | 290,588 | | | | | (6,088) | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 11/21/2012 | 11/15/2017 | 04/25/2013 | Closing Sale, | 57,425 | 17,700,000 | 315.3193 | | 1,431,930 | 146,910 | 1,431,930 | 1,434,113 | | | | 105,256 | (2,183) | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 11/21/2012 | 11/17/2017 | 11/01/2013 | Closing Sale, | 57,426 | 3,700,000 | 315.3193 | | 1,578,840 | | 1,578,840 | 1,578,840 | | | | | | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 12/18/2012 | 12/22/2017 | 12/27/2013 | Closing Sale, | 13,584 | 4,200,000 | 624.636 | | 280,080 | 37,440 | | 232,560 | | | | | (36,198) | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 01/30/2013 | 01/22/2018 | 12/27/2013 | Closing Sale, | 7,038 | 2,200,000 | 316.6435 | | | 205,480 | | 152,820 | | | | | (27,286) | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 03/14/2013 | 03/09/2018 | 12/27/2013 | Closing Sale, | 5,285 | 1,600,000 | 306.9682 | | | 148,640 | | 134,290 | | | | | 3,611 | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 05/02/2013 | 04/26/2018 | 12/27/2013 | Closing Sale, | 9,816 | 800,000 | 310.1942 | | | 280,200 | | 252,880 | | | | | (10,381) | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 05/17/2013 | 05/11/2018 | 12/27/2013 | Closing Sale, | 11,197 | 3,400,000 | 309.7128 | | | 306,340 | | 283,050 | | | | | (314) | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 06/06/2013 | 06/01/2018 | 08/15/2013 | Closing Sale, | 6,049 | 1,800,000 | 307.9435 | | | 146,340 | | 171,180 | | | | | 28,499 | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 06/19/2013 | 06/12/2018 | 12/27/2013 | Closing Sale, | 9,930 | 3,000,000 | 308.7564 | | | 263,100 | | 257,640 | | | | | 10,472 | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 07/11/2013 | 07/06/2018 | 12/27/2013 | Closing Sale, | 9,885 | 3,000,000 | 315.64 | | | 232,500 | | 224,120 | | | | | 1,824 | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 08/14/2013 | 08/09/2018 | 12/27/2013 | Closing Sale, | 2,917 | 900,000 | 314.67 | | | 87,750 | | 72,630 | | | | | (10,001) | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 08/28/2013 | 08/28/2018 | 12/27/2013 | Closing Sale, | 2,610 | 800,000 | 307.32 | | | 77,520 | | 67,840 | | | | | (5,158) | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 09/05/2013 | 08/28/2018 | 12/27/2013 | Closing Sale, | 2,614 | 1,500,000 | 314.6091 | | | 73,680 | | 65,600 | | | | | (4,958) | | | |
| ALTVI LINKED TVI INDEX | | | Equity/Index, | RBS- | 09/13/2013 | 09/11/2018 | 12/27/2013 | Closing Sale, | 2,292 | 2,130,000 | 315.65 | | | 55,930 | | 49,700 | | | | | (5,430) | | | |
| S&P 500 EUROPEAN | | | Equity/Index, | US-OTC Bulletin B- | 04/25/2012 | 04/18/2013 | 04/18/2013 | Closing Sale, | 1,618 | 2,250,000 | 1378 | | | 110,260 | (51,085) | 110,260 | | 59,175 | | | | 51,085 | | |
| S&P 500 EUROPEAN | | | Equity/Index, | US-OTC Bulletin B- | 04/26/2012 | 04/18/2013 | 04/18/2013 | Closing Sale, | 1,607 | 8,000,000 | 1397 | | | 108,002 | (52,427) | 108,002 | | 55,575 | | | | 52,427 | | |
| S&P 500 EUROPEAN | | | Equity/Index, | US-OTC Bulletin B- | 04/25/2012 | 04/19/2013 | 04/19/2013 | Closing Sale, | 5,753 | 7,950,000 | 1378 | | | 248,050 | (108,050) | 248,050 | | 140,000 | | | | 108,050 | | |
| S&P 500 EUROPEAN | | | Equity/Index, | US-OTC Bulletin B- | 04/26/2012 | 04/24/2013 | 04/24/2013 | Closing Sale, | 5,679 | 2,250,000 | 1397 | | | 246,454 | (112,894) | 246,454 | | 133,560 | | | | 112,894 | | |
| SP500CAPPED | | | Equity/Index, | B- | 01/05/2012 | 01/11/2012 | 01/01/2013 | Closing Sale, | 3,240 | 4,150,000 | 1292 | | | 77,605 | | 77,605 | | 77,605 | | | | | | | |

E19

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE DB - PART A - SECTION 2

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Terminated During Current Year

E19.1

| 1 Description | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Termination Date | 9 Indicate Exercise, Expiration, Maturity, or Sale | 10 Number of Contracts | 11 Notional Amount | 12 Strike Price, Rate or Index Received (Paid) | 13 Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | 14 Current Year Initial Cost of Premium (Received) Paid | 15 Consideration Received (Paid) on Termination | 17 Book/Adjusted Carrying Value | 22 Gain (Loss) On Termination Recognized |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 01/04/2012 | 01/04/2013 | 01/04/2013 | Sale/Closing | 4,448 | 5,750.000 | 1271 | 178.250 | (76.475) | 178.250 | 101.775 | 76.475 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 01/12/2012 | 01/09/2013 | 01/09/2013 | Sale/Closing | 4,400 | 5,700.000 | 1277 | 176.700 | (71.250) | 176.700 | 105.450 | 71.250 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 01/18/2012 | 01/11/2013 | 01/11/2013 | Sale/Closing | 2,561 | 3,350.000 | 1291 | 103.826 | (43.861) | 103.826 | 59.965 | 43.861 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 01/05/2012 | 01/11/2013 | 01/11/2013 | Sale/Closing | 3,240 | 2,300.000 | 1292 | 128.641 | (51.036) | 128.641 | 77.605 | 51.036 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 01/19/2012 | 01/16/2013 | 01/16/2013 | Sale/Closing | 2,510 | 5,000.000 | 1284 | 102.301 | (42.241) | 102.301 | 60.060 | 42.241 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 01/25/2012 | 01/18/2013 | 01/18/2013 | Sale/Closing | 3,771 | 4,950.000 | 1308 | 155.000 | (63.500) | 155.000 | 91.500 | 63.500 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 01/26/2012 | 01/23/2013 | 01/23/2013 | Sale/Closing | 3,754 | 5,500.000 | 1296 | 153.445 | (65.335) | 153.445 | 88.110 | 65.335 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 02/01/2012 | 01/25/2013 | 01/25/2013 | Sale/Closing | 4,154 | 5,450.000 | 1304 | 170.500 | (71.500) | 170.500 | 99.000 | 71.500 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 02/02/2012 | 01/30/2013 | 01/30/2013 | Sale/Closing | 4,112 | 3,900.000 | 1304 | 168.943 | (75.748) | 168.943 | 93.195 | 75.748 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 02/08/2012 | 02/01/2013 | 02/01/2013 | Sale/Closing | 2,889 | 3,850.000 | 1328 | 120.903 | (51.483) | 120.903 | 69.420 | 51.483 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 02/06/2012 | 02/06/2013 | 02/06/2013 | Sale/Closing | 2,848 | 4,500.000 | 1325 | 119.350 | (47.740) | 119.350 | 71.610 | 47.740 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 02/15/2012 | 02/08/2013 | 02/08/2013 | Sale/Closing | 3,350 | 4,450.000 | 1326 | 139.500 | (60.750) | 139.500 | 78.750 | 60.750 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 02/16/2012 | 02/13/2013 | 02/13/2013 | Sale/Closing | 3,277 | 3,300.000 | 1343 | 137.950 | (58.295) | 137.950 | 79.655 | 58.295 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 02/22/2012 | 02/15/2013 | 02/15/2013 | Sale/Closing | 2,873 | 3,550.000 | 1348 | 120.879 | (53.019) | 120.879 | 67.860 | 53.019 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 02/23/2012 | 02/20/2013 | 02/20/2013 | Sale/Closing | 2,604 | 8,000.000 | 1354 | 110.031 | (47.551) | 110.031 | 62.480 | 47.551 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 02/29/2012 | 02/22/2013 | 02/22/2013 | Sale/Closing | 5,858 | 7,950.000 | 1353 | 247.964 | (107.164) | 247.964 | 140.800 | 107.164 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 03/01/2012 | 02/27/2013 | 02/27/2013 | Sale/Closing | 5,786 | 5,150.000 | 1363 | 246.450 | (102.555) | 246.450 | 143.895 | 102.555 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 03/07/2012 | 03/01/2013 | 03/01/2013 | Sale/Closing | 3,807 | 5,150.000 | 1368 | 159.682 | (75.222) | 159.682 | 84.460 | 75.222 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 03/08/2012 | 03/06/2013 | 03/06/2013 | Sale/Closing | 3,770 | 4,700.000 | 1355 | 159.676 | (72.126) | 159.676 | 87.550 | 72.126 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 03/14/2012 | 03/08/2013 | 03/08/2013 | Sale/Closing | 3,371 | 600.000 | 1358 | 145.691 | (59.211) | 145.691 | 86.480 | 59.211 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 03/14/2012 | 03/08/2013 | 03/09/2013 | Sale/Closing | 430 | 4,700.000 | 1358 | 28.798 | (12.358) | 28.798 | 16.440 | 12.358 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 03/15/2012 | 03/13/2013 | 03/13/2013 | Sale/Closing | 3,351 | 6,650.000 | 1368 | 140.973 | (54.963) | 140.973 | 86.010 | 54.963 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 03/21/2012 | 03/15/2013 | 03/15/2013 | Sale/Closing | 4,740 | 1,650.000 | 1364 | 206.150 | (91.770) | 206.150 | 114.380 | 91.770 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 03/22/2012 | 03/20/2013 | 03/20/2013 | Sale/Closing | 4,775 | 5,650.000 | 1400 | 212.800 | (101.080) | 212.800 | 111.720 | 101.080 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 03/21/2012 | 03/21/2013 | 03/21/2013 | Sale/Closing | 1,176 | 1,350.000 | 1384 | 80.850 | (38.115) | 80.850 | 42.735 | 38.115 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 03/22/2012 | 03/22/2013 | 03/22/2013 | Sale/Closing | 962 | 6,050.000 | 1389 | 66.150 | (31.050) | 66.150 | 35.100 | 31.050 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 03/22/2012 | 03/22/2013 | 01/01/2013 | Sale/Closing | 4,775 | 1,350.000 | 1400 | 111.720 | | 111.720 | 111.720 | |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 03/28/2012 | 03/22/2013 | 03/22/2013 | Sale/Closing | | 6,050.000 | 1404 | 66.158 | (32.408) | 66.158 | 33.750 | 32.408 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 03/29/2012 | 03/27/2013 | 03/27/2013 | Sale/Closing | 4,304 | 6,750.000 | 1404 | 187.586 | (85.946) | 187.586 | 101.640 | 85.946 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 03/29/2012 | 03/27/2013 | 03/27/2013 | Sale/Closing | 4,311 | 2,200.000 | 1389 | 187.550 | (82.885) | 187.550 | 104.665 | 82.885 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 04/11/2012 | 03/27/2013 | 03/27/2013 | Sale/Closing | 1,242 | 6,700.000 | 1385 | 83.304 | (42.504) | 83.304 | 40.800 | 42.504 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 04/04/2012 | 03/28/2013 | 03/28/2013 | Sale/Closing | 1,573 | 2,150.000 | 1412 | 107.800 | (55.220) | 107.800 | 52.580 | 55.220 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE DB - PART A - SECTION 2

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Terminated During Current Year

| 1 Description | 2 Description of Item(s) Hedged, Used For Income Generation or Replicated | 3 Schedule/ Exhibit Identifier | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty, Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Termination Date | 9 Indicate Exercise, Expiration, Maturity, or Sale | 10 Number of Contracts | 11 Notional Amount | 12 Strike Price, Rate or Index Received (Paid) | 13 Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | 14 Current Year Initial Cost of Premium (Received) Paid | 15 Consideration Received (Paid) on Termination | 16 Current Year Income | 17 Book/ Adjusted Carrying Value | 18 Code | 19 Unrealized Valuation Increase/ (Decrease) | 20 Total Foreign Exchange Change in B./A.C.V. | 21 Current Year's Amortization/ Accretion | 22 Gain (Loss) On Termination Recognized | 23 Adjustment to Carrying Value of Hedged Item | 24 Gain (Loss) On Termination-Deferred | 25 Hedge Effectiveness at Inception and at Termination (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 04/04/2012 | 03/28/2013 | 03/28/2013 | Sale, Closing | 4,825 | 7,400,000 | 1412 | | (101,250) | 209,250 | | 108,000 | | | | | 101,250 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 04/05/2012 | 03/29/2013 | 03/28/2013 | Sale, Closing | 1,538 | 1,700,000 | 1404 | | (52,681) | 105,356 | | 52,675 | | | | | 52,681 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 04/05/2012 | 04/03/2013 | 04/03/2013 | Sale, Closing | 4,792 | 7,350,000 | 1404 | | (98,488) | 207,698 | | 109,210 | | | | | 98,488 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 04/12/2012 | 04/04/2013 | 04/04/2013 | Sale, Closing | 1,189 | 1,650,000 | 1385 | | (39,435) | 79,200 | | 39,765 | | | | | 39,435 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 04/11/2012 | 04/05/2013 | 04/05/2013 | Sale, Closing | 5,407 | 5,700,000 | 1397 | | (110,260) | 229,400 | | 119,140 | | | | | 110,260 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 04/12/2012 | 04/10/2013 | 04/10/2013 | Sale, Closing | 5,297 | 1,550,000 | 1397 | | (108,045) | 227,850 | | 119,805 | | | | | 108,045 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 04/19/2012 | 04/11/2013 | 04/11/2013 | Sale, Closing | 1,089 | 5,650,000 | 1363 | | (32,551) | 73,501 | | 40,950 | | | | | 32,551 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 04/18/2012 | 04/11/2013 | 04/11/2013 | Sale, Closing | 1,119 | 1,500,000 | 1363 | | (33,943) | 75,948 | | 42,005 | | | | | 33,943 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 04/18/2012 | 04/12/2013 | 04/12/2013 | Sale, Closing | 4,115 | 2,250,000 | 1363 | | (74,103) | 176,703 | | 102,600 | | | | | 74,103 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 04/19/2012 | 04/17/2013 | 04/17/2013 | Sale, Closing | 4,103 | 8,000,000 | 1363 | | (72,342) | 175,172 | | 102,830 | | | | | 72,342 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 05/02/2012 | 04/25/2013 | 04/26/2013 | Sale, Closing | 1,545 | 7,950,000 | 1363 | | (34,955) | 105,355 | | 70,400 | | | | | 34,955 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 05/03/2012 | 04/26/2013 | 04/26/2013 | Sale, Closing | 5,170 | 2,250,000 | 1363 | | (95,700) | 224,750 | | 129,050 | | | | | 95,700 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 05/03/2012 | 05/01/2013 | 05/01/2013 | Sale, Closing | 5,210 | 2,250,000 | 1363 | | (94,982) | 224,757 | | 129,775 | | | | | 94,982 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 05/10/2012 | 05/02/2013 | 05/02/2013 | Sale, Closing | 2,099 | 2,150,000 | 1363 | | (66,683) | 136,793 | | 70,110 | | | | | 66,683 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 05/10/2012 | 05/02/2013 | 05/02/2013 | Sale, Closing | 2,104 | 7,250,000 | 1363 | | (76,097) | 142,502 | | 66,405 | | | | | 76,097 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 05/02/2012 | 05/02/2013 | 04/25/2013 | Sale, Closing | 1,533 | 2,150,000 | 1402 | | (47,515) | 105,350 | | 57,835 | | | | | 47,515 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 05/09/2012 | 05/03/2013 | 05/03/2013 | Sale, Closing | 5,020 | 6,800,000 | 1380 | | (110,127) | 217,567 | | 107,440 | | | | | 110,127 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 05/10/2012 | 05/10/2013 | 05/10/2013 | Sale, Closing | 4,971 | 2,850,000 | 1380 | | (97,211) | 209,261 | | 112,050 | | | | | 97,211 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 05/17/2012 | 05/10/2013 | 05/10/2013 | Sale, Closing | 3,104 | 6,750,000 | 1399 | | (104,870) | 198,425 | | 93,555 | | | | | 104,870 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 05/16/2012 | 05/10/2013 | 05/10/2013 | Sale, Closing | 6,114 | 8,100,000 | 1399 | | (120,697) | 251,107 | | 130,410 | | | | | 120,697 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 05/17/2012 | 05/15/2013 | 05/15/2013 | Sale, Closing | 6,208 | 4,100,000 | 1311 | | (127,976) | 251,096 | | 123,120 | | | | | 127,976 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 05/24/2012 | 05/17/2013 | 05/17/2013 | Sale, Closing | 1,742 | 4,050,000 | 1311 | | (50,826) | 110,396 | | 59,570 | | | | | 50,826 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 05/23/2012 | 05/17/2013 | 05/17/2013 | Sale, Closing | 5,838 | 8,100,000 | 1311 | | (112,383) | 238,673 | | 126,280 | | | | | 112,383 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 05/23/2012 | 05/17/2013 | 05/17/2013 | Sale, Closing | 1,782 | 7,700,000 | 1311 | | (56,863) | 115,143 | | 58,280 | | | | | 56,863 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 05/24/2012 | 05/22/2013 | 05/22/2013 | Sale, Closing | 5,792 | 2,350,000 | 1311 | | (100,213) | 229,498 | | 129,285 | | | | | 100,213 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 05/31/2012 | 05/24/2013 | 05/29/2013 | Sale, Closing | 3,396 | 7,650,000 | 1292 | | (58,295) | 137,950 | | 79,655 | | | | | 58,295 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 05/30/2012 | 05/24/2013 | 05/24/2013 | Sale, Closing | 3,426 | 2,300,000 | 1292 | | (59,840) | 139,490 | | 79,650 | | | | | 59,840 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 05/30/2012 | 05/24/2013 | 05/24/2013 | Sale, Closing | 3,122 | 4,100,000 | 1292 | | (90,602) | 200,892 | | 110,290 | | | | | 90,602 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 05/31/2012 | 05/29/2013 | 05/24/2013 | Sale, Closing | 3,129 | 4,500,000 | 1292 | | (89,380) | 200,900 | | 111,520 | | | | | 89,380 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 06/07/2012 | 05/31/2013 | 05/31/2013 | Sale, Closing | 2,586 | 4,450,000 | 1302 | | (70,695) | 163,175 | | 92,480 | | | | | 70,695 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 06/06/2012 | 05/31/2013 | 05/31/2013 | Sale, Closing | 7,946 | 4,100,000 | 1302 | | (141,083) | 323,958 | | 182,875 | | | | | 141,083 | | | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE DB - PART A - SECTION 2

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Terminated During Current Year

| 1 Description | 2 Description of Item(s) Hedged, Used For Income Generation or Replicated | 3 Schedule/ Exhibit Identifier | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Termination Date | 9 Indicate Exercise, Expiration, Maturity, or Sale | 10 Number of Contracts | 11 Notional | 12 Strike Price, Rate or Index Received Paid | 13 Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | 14 Current Year Initial Cost of Premium (Received) Paid | 15 Consideration Received (Paid) on Termination | 16 Current Year Income | 17 Book/ Adjusted Carrying Value | 18 Code | 19 Unrealized Valuation Increase/ (Decrease) | 20 Total Foreign Exchange Change in B./A.C.V. | 21 Current Year's Amortization/ Accretion | 22 Gain (Loss) On Termination Recognized | 23 Adjustment to Carrying Value of Hedged Item | 24 Gain (Loss) On Termination- Deferred | 25 Hedge Effectiveness at Inception and at Termination (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 06/06/2012 | 05/31/2013 | 05/31/2013 | Sale/Closing | 2,585 | 10,450,000 | 1302 | 166,597 | (76,157) | 166,597 | | 90,440 | | | | | 76,157 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 06/07/2012 | 06/05/2013 | 06/05/2013 | Sale/Closing | 7,909 | 3,400,000 | 1299 | 311,923 | (128,883) | 311,923 | | 183,040 | | | | | 128,883 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 06/13/2012 | 06/07/2013 | 06/07/2013 | Sale/Closing | 7,491 | 3,400,000 | 1299 | 305,350 | (127,065) | 305,350 | | 178,285 | | | | | 127,065 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 06/13/2012 | 06/07/2013 | 06/07/2013 | Sale/Closing | 1,749 | 3,400,000 | 1299 | 112,700 | (49,680) | 112,700 | | 63,020 | | | | | 49,680 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 06/14/2012 | 06/07/2013 | 06/07/2013 | Sale/Closing | 1,693 | 9,850,000 | 1320 | 110,240 | (50,165) | 110,240 | | 60,075 | | | | | 50,165 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 06/14/2012 | 06/12/2013 | 06/12/2013 | Sale/Closing | 7,411 | 2,300,000 | 1320 | 305,334 | (132,959) | 305,334 | | 172,375 | | | | | 132,959 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 06/20/2012 | 06/14/2013 | 06/14/2013 | Sale/Closing | 4,904 | 2,250,000 | 1301 | 318,500 | (140,400) | 318,500 | | 178,100 | | | | | 140,400 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 06/20/2012 | 06/14/2013 | 06/14/2013 | Sale/Closing | 7,782 | 9,850,000 | 1320 | 327,000 | (132,880) | 327,000 | | 194,120 | | | | | 132,880 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 06/21/2012 | 06/14/2013 | 06/14/2013 | Sale/Closing | 4,795 | 6,500,000 | 1329 | 318,506 | (140,406) | 318,506 | | 178,100 | | | | | 140,406 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 06/21/2012 | 06/19/2013 | 06/19/2013 | Sale/Closing | 7,959 | 10,550,000 | 1320 | 327,044 | (136,089) | 327,044 | | 190,955 | | | | | 136,089 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 06/21/2012 | 06/21/2013 | 06/21/2013 | Sale/Closing | 3,386 | 10,550,000 | 1344 | 184,498 | (91,348) | 184,498 | | 93,150 | | | | | 91,348 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 06/27/2012 | 06/21/2013 | 06/21/2013 | Sale/Closing | 10,512 | 6,500,000 | 1342 | 434,028 | (212,828) | 434,028 | | 221,200 | | | | | 212,828 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 06/27/2012 | 06/21/2013 | 06/21/2013 | Sale/Closing | 3,379 | 6,500,000 | 1342 | 184,480 | (93,130) | 184,480 | | 91,350 | | | | | 93,130 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 06/28/2012 | 06/26/2013 | 06/26/2013 | Sale/Closing | 10,534 | 14,000,000 | 1343 | 433,998 | (208,598) | 433,998 | | 225,400 | | | | | 208,598 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 07/05/2012 | 06/28/2013 | 06/28/2013 | Sale/Closing | 3,071 | 4,500,000 | 1343 | 172,198 | (75,178) | 172,198 | | 97,020 | | | | | 75,178 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 07/05/2012 | 06/28/2013 | 06/28/2013 | Sale/Closing | 9,981 | 14,000,000 | 1343 | 423,200 | (180,230) | 423,200 | | 242,970 | | | | | 180,230 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 07/06/2012 | 07/03/2013 | 07/03/2013 | Sale/Closing | 3,100 | 4,200,000 | 1348 | 172,194 | (80,214) | 172,194 | | 91,980 | | | | | 80,214 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 07/12/2012 | 07/03/2013 | 07/03/2013 | Sale/Closing | 2,997 | 13,650,000 | 1345 | 163,984 | (82,384) | 163,984 | | 81,600 | | | | | 82,384 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 07/06/2012 | 07/03/2013 | 07/03/2013 | Sale/Closing | 10,076 | 13,650,000 | 1348 | 423,099 | (191,049) | 423,099 | | 232,050 | | | | | 191,049 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 07/11/2012 | 07/05/2013 | 07/05/2013 | Sale/Closing | 8,014 | 4,000,000 | 1336 | 343,949 | (171,949) | 343,949 | | 172,000 | | | | | 171,949 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 07/12/2012 | 07/10/2013 | 07/10/2013 | Sale/Closing | 2,982 | 10,750,000 | 1345 | 333,270 | (162,345) | 333,270 | | 170,925 | | | | | 162,345 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 07/12/2012 | 07/12/2013 | 07/12/2013 | Sale/Closing | 7,500 | 4,000,000 | 1346 | 686,220 | (576,720) | 686,220 | | 109,500 | | | | | 576,720 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 07/12/2012 | 07/12/2013 | 07/12/2013 | Sale/Closing | 3,250 | 10,750,000 | 1346 | 443,612 | (376,012) | 443,612 | | 67,600 | | | | | 376,012 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 07/18/2012 | 07/12/2013 | 07/12/2013 | Sale/Closing | 8,924 | 12,250,000 | 1345 | 379,784 | (164,184) | 379,784 | | 215,600 | | | | | 164,184 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 07/18/2012 | 07/12/2013 | 07/12/2013 | Sale/Closing | 4,079 | 5,600,000 | 1345 | 229,624 | (101,944) | 229,624 | | 127,680 | | | | | 101,944 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 07/19/2012 | 07/17/2013 | 07/17/2013 | Sale/Closing | 4,068 | 5,600,000 | 1348 | 229,613 | (100,813) | 229,613 | | 128,800 | | | | | 100,813 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 07/19/2012 | 07/17/2013 | 07/17/2013 | Sale/Closing | 8,899 | 12,250,000 | 1348 | 379,823 | (162,998) | 379,823 | | 216,825 | | | | | 162,998 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 07/26/2012 | 07/18/2013 | 07/18/2013 | Sale/Closing | 4,154 | 5,650,000 | 1361 | 231,647 | (112,997) | 231,647 | | 118,650 | | | | | 112,997 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 07/26/2012 | 07/18/2013 | 07/18/2013 | Sale/Closing | 8,823 | 12,000,000 | 1361 | 371,995 | (177,595) | 371,995 | | 194,400 | | | | | 177,595 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 07/27/2012 | 07/18/2013 | 07/18/2013 | Sale/Closing | 4,077 | 12,000,000 | 1361 | 231,671 | (105,111) | 231,671 | | 126,560 | | | | | 105,111 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 07/27/2012 | 07/23/2013 | 07/23/2013 | Sale/Closing | 8,658 | 5,650,000 | 1365 | 372,043 | (163,243) | 372,043 | | 208,800 | | | | | 163,243 | | | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE DB - PART A - SECTION 2

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Terminated During Current Year

E19.4

| Description | Description of Item(s) Hedged, Used For Income Generation or Replicated | Schedule/ Exhibit Identifier | Type(s) of Risk(s) (a) | Exchange, Counterparty Central Clearinghouse | Trade Date | Date of Maturity or Expiration | Termination Date | Indicate Exercise, Expiration, Maturity, or Sale | Number of Contracts | Notional Amount | Strike Price, Rate or Index Received Paid | Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | Current Year Initial Cost of Premium (Received) Paid | Consideration Received (Paid) on Termination | Current Year Income | Book/ Adjusted Carrying Value | Code | Unrealized Valuation Increase/ (Decrease) | Total Foreign Exchange Change in B./A.C.V. | Current Year's Amortization/ Accretion | Gain (Loss) On Termination Recognized | Adjustment to Carrying Value of Hedged Item | Gain (Loss) On Termination-Deferred | Hedge Effectiveness at Inception and at Termination (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 08/01/2012 | 07/26/2013 | 07/26/2013 | Closing Sale | 8,654 | 11,900,000 | 1351 | 368,944 | | (159,504) | | 368,944 | | 209,440 | | | 159,504 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 08/01/2012 | 07/26/2013 | 07/26/2013 | Closing Sale | 5,199 | 7,150,000 | 1351 | 293,160 | | (130,855) | | 293,160 | | 162,305 | | | 130,855 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 08/02/2012 | 07/26/2013 | 07/26/2013 | Closing Sale | 5,201 | 7,100,000 | 1375 | 291,074 | | (145,524) | | 291,074 | | 145,550 | | | 145,524 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 08/02/2012 | 07/31/2013 | 07/31/2013 | Closing Sale | 8,681 | 11,850,000 | 1375 | 367,307 | | (178,892) | | 367,307 | | 188,415 | | | 178,892 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 08/09/2012 | 08/02/2013 | 08/02/2013 | Closing Sale | 4,776 | 10,950,000 | 1373 | 274,725 | | (121,965) | | 274,725 | | 152,760 | | | 121,965 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 08/09/2012 | 08/02/2013 | 08/02/2013 | Closing Sale | 7,806 | 6,700,000 | 1373 | 339,475 | | (145,660) | | 339,475 | | 193,815 | | | 145,660 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 08/10/2012 | 08/02/2013 | 08/02/2013 | Closing Sale | 4,730 | 6,650,000 | 1379 | 272,647 | | (121,692) | | 272,647 | | 150,955 | | | 121,692 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 08/10/2012 | 08/07/2013 | 08/07/2013 | Closing Sale | 7,789 | 10,950,000 | 1379 | 339,435 | | (146,715) | | 339,435 | | 192,720 | | | 146,715 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 08/15/2012 | 08/09/2013 | 08/09/2013 | Closing Sale | 3,202 | 10,000,000 | 1401 | 184,511 | | (88,661) | | 184,511 | | 95,850 | | | 88,661 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 08/15/2012 | 08/09/2013 | 08/09/2013 | Closing Sale | 7,115 | 4,500,000 | 1401 | 320,021 | | (149,021) | | 320,021 | | 171,000 | | | 149,021 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 08/15/2012 | 08/09/2013 | 08/09/2013 | Closing Sale | 3,179 | 10,000,000 | 1401 | 184,481 | | (86,381) | | 184,481 | | 98,100 | | | 86,381 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 08/16/2012 | 08/13/2013 | 08/13/2013 | Closing Sale | 7,065 | 4,500,000 | 1404 | 319,955 | | (145,955) | | 319,955 | | 174,000 | | | 145,955 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 08/22/2012 | 08/15/2013 | 08/15/2013 | Closing Sale | 2,618 | 3,700,000 | 1415 | 151,718 | | (74,388) | | 151,718 | | 77,330 | | | 74,388 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 08/22/2012 | 08/16/2013 | 08/16/2013 | Closing Sale | 6,013 | 8,500,000 | 1415 | 263,511 | | (125,811) | | 263,511 | | 137,700 | | | 125,811 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 08/22/2012 | 08/16/2013 | 08/16/2013 | Closing Sale | 2,618 | 3,700,000 | 1415 | 151,718 | | (74,388) | | 151,718 | | 77,330 | | | 74,388 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 08/22/2012 | 08/20/2013 | 08/20/2013 | Closing Sale | 6,013 | 8,500,000 | 1415 | 263,511 | | (125,811) | | 263,511 | | 137,700 | | | 125,811 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 08/29/2012 | 08/23/2013 | 08/23/2013 | Closing Sale | 5,955 | 8,400,000 | 1401 | 260,369 | | (119,249) | | 260,369 | | 141,120 | | | 119,249 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 08/29/2012 | 08/23/2013 | 08/23/2013 | Closing Sale | 3,474 | 4,900,000 | 1401 | 200,900 | | (95,550) | | 200,900 | | 105,350 | | | 95,550 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 08/30/2012 | 08/27/2013 | 08/27/2013 | Closing Sale | 3,501 | 8,400,000 | 1402 | 200,905 | | (98,495) | | 200,905 | | 102,410 | | | 98,495 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 08/30/2012 | 08/27/2013 | 08/27/2013 | Closing Sale | 6,002 | 4,900,000 | 1402 | 260,377 | | (124,297) | | 260,377 | | 136,080 | | | 124,297 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 09/05/2012 | 08/29/2013 | 08/29/2013 | Closing Sale | 4,275 | 6,000,000 | 1402 | 185,972 | | (88,172) | | 185,972 | | 97,800 | | | 88,172 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 09/05/2012 | 08/30/2013 | 08/30/2013 | Closing Sale | 4,418 | 6,200,000 | 1402 | 254,196 | | (123,996) | | 254,196 | | 130,200 | | | 123,996 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 09/06/2012 | 08/30/2013 | 08/30/2013 | Closing Sale | 4,329 | 6,200,000 | 1415 | 247,979 | | (110,959) | | 247,979 | | 137,020 | | | 110,959 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 09/06/2012 | 09/04/2013 | 09/04/2013 | Closing Sale | 4,190 | 6,000,000 | 1445 | 179,985 | | (77,985) | | 179,985 | | 102,000 | | | 77,985 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 09/12/2012 | 09/06/2013 | 09/06/2013 | Closing Sale | 3,063 | 4,400,000 | 1444 | 158,381 | | (74,781) | | 158,381 | | 83,600 | | | 74,781 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 09/13/2012 | 09/06/2013 | 09/06/2013 | Closing Sale | 2,945 | 12,000,000 | 1444 | 154,801 | | (71,381) | | 154,801 | | 83,420 | | | 71,381 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 09/13/2012 | 09/10/2013 | 09/10/2013 | Closing Sale | 8,219 | 4,300,000 | 1444 | 372,002 | | (169,202) | | 372,002 | | 202,800 | | | 169,202 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 09/19/2012 | 09/13/2013 | 09/13/2013 | Closing Sale | 6,292 | 12,000,000 | 1489 | 285,184 | | (131,544) | | 285,184 | | 153,640 | | | 131,544 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 09/19/2012 | 09/13/2013 | 09/13/2013 | Closing Sale | 2,669 | 3,900,000 | 1489 | 128,714 | | (59,684) | | 128,714 | | 69,030 | | | 59,684 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 09/20/2012 | 09/13/2013 | 09/13/2013 | Closing Sale | 2,671 | 9,200,000 | 1456 | 132,603 | | (63,573) | | 132,603 | | 69,030 | | | 63,573 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 09/20/2012 | 09/17/2013 | 09/17/2013 | Closing Sale | 6,300 | 9,200,000 | 1456 | 294,411 | | (139,851) | | 294,411 | | 154,560 | | | 139,851 | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC   Bulletin | 09/26/2012 | 09/19/2013 | 09/19/2013 | Closing Sale | 9,140 | 3,900,000 | 1453 | 406,100 | | (210,910) | | 406,100 | | 195,190 | | | 210,910 | | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE DB - PART A - SECTION 2

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Terminated During Current Year

E19.5

| Description | Type(s) of Risk(s) (a) | Exchange, Counterparty Central Clearinghouse | Trade Date | Date of Maturity or Expiration | Termination Date | Indicate Exercise, Expiration, Maturity, or Sale | Number of Contracts | Notional Amount | Strike Price, Rate or Index Received Paid | Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | Current Year Initial Cost of Premium (Received) Paid | Consideration Received (Paid) on Termination | Book/Adjusted Carrying Value | Gain (Loss) On Termination Recognized |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 09/26/2012 | 09/19/2013 | 09/19/2013 | Sale/Closing | 3,488 | 13,100,000 | 1453 | 170,000 | (89,000) | 170,000 | 81,000 | 89,000 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 09/27/2012 | 09/20/2013 | 09/20/2013 | Sale/Closing | 3,386 | 13,100,000 | 1465 | 166,600 | (85,260) | 166,600 | 81,340 | 85,260 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 09/27/2012 | 09/20/2013 | 09/20/2013 | Sale/Closing | 9,052 | 13,100,000 | 1465 | 406,100 | (206,980) | 406,100 | 199,120 | 206,980 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 10/03/2012 | 09/27/2013 | 09/27/2013 | Sale/Closing | 6,478 | 9,400,000 | 1435 | 282,000 | (128,780) | 282,000 | 153,220 | 128,780 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 10/03/2012 | 09/27/2013 | 09/27/2013 | Sale/Closing | 4,066 | 9,400,000 | 1435 | 188,800 | (86,730) | 188,800 | 102,070 | 86,730 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 10/04/2012 | 10/01/2013 | 10/01/2013 | Sale/Closing | 4,037 | 5,900,000 | 1438 | 194,700 | (87,910) | 194,700 | 106,790 | 87,910 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 10/04/2012 | 10/01/2013 | 10/01/2013 | Sale/Closing | 6,364 | 9,300,000 | 1438 | 288,300 | (129,270) | 288,300 | 159,030 | 129,270 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 10/10/2012 | 10/03/2013 | 10/07/2013 | Sale/Closing | 6,841 | 5,900,000 | 1454 | 303,800 | (158,760) | 303,800 | 145,040 | 158,760 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 10/10/2012 | 10/03/2013 | 10/07/2013 | Sale/Closing | 3,909 | 9,800,000 | 1454 | 179,200 | (94,080) | 179,200 | 85,120 | 94,080 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 10/11/2012 | 10/04/2013 | 10/08/2013 | Sale/Closing | 3,978 | 5,600,000 | 1454 | 182,400 | (96,330) | 182,400 | 86,070 | 96,330 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 10/11/2012 | 10/07/2013 | 10/09/2013 | Sale/Closing | 6,351 | 9,100,000 | 1454 | 288,100 | (148,330) | 288,100 | 133,770 | 148,330 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 10/17/2012 | 10/10/2013 | 10/15/2013 | Sale/Closing | 3,491 | 5,700,000 | 1427 | 163,203 | (71,913) | 163,203 | 91,290 | 71,913 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 10/17/2012 | 10/10/2013 | 10/15/2013 | Sale/Closing | 7,256 | 10,600,000 | 1427 | 328,613 | (144,173) | 328,613 | 184,440 | 144,173 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 10/18/2012 | 10/11/2013 | 10/16/2013 | Sale/Closing | 3,500 | 10,600,000 | 1427 | 163,200 | (72,930) | 163,200 | 90,270 | 72,930 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 10/18/2012 | 10/15/2013 | 10/15/2013 | Sale/Closing | 7,274 | 10,600,000 | 1427 | 328,600 | (146,280) | 328,600 | 182,320 | 146,280 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 10/24/2012 | 10/17/2013 | 10/17/2013 | Sale/Closing | 5,608 | 10,600,000 | 1436 | 252,800 | (135,090) | 252,800 | 117,710 | 135,090 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 10/24/2012 | 10/17/2013 | 10/17/2013 | Sale/Closing | 7,453 | 10,500,000 | 1436 | 325,500 | (173,250) | 325,500 | 152,250 | 173,250 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 10/25/2012 | 10/18/2013 | 10/17/2013 | Sale/Closing | 5,591 | 7,900,000 | 1443 | 252,828 | (136,698) | 252,828 | 116,130 | 136,698 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 10/25/2012 | 10/22/2013 | 10/24/2013 | Sale/Closing | 7,431 | 7,900,000 | 1443 | 325,485 | (175,335) | 325,485 | 150,150 | 175,335 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 10/31/2012 | 10/24/2013 | 10/24/2013 | Sale/Closing | 7,081 | 7,200,000 | 1436 | 329,991 | (163,991) | 329,991 | 166,000 | 163,991 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 11/01/2012 | 10/25/2013 | 10/25/2013 | Sale/Closing | 4,973 | 10,000,000 | 1409 | 220,124 | (100,844) | 220,124 | 119,280 | 100,844 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 11/01/2012 | 10/25/2013 | 10/25/2013 | Sale/Closing | 5,464 | 7,800,000 | 1409 | 288,595 | (134,935) | 288,595 | 153,660 | 134,935 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 11/07/2012 | 10/29/2013 | 10/29/2013 | Sale/Closing | 5,737 | 7,100,000 | 1415 | 248,000 | (129,600) | 248,000 | 118,400 | 129,600 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 11/07/2012 | 10/31/2013 | 10/31/2013 | Sale/Closing | 7,529 | 10,500,000 | 1415 | 325,500 | (170,100) | 325,500 | 155,400 | 170,100 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 11/07/2012 | 10/31/2013 | 10/31/2013 | Sale/Closing | 5,737 | 8,000,000 | 1415 | 256,000 | (134,400) | 256,000 | 121,600 | 134,400 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 11/08/2012 | 11/01/2013 | 11/01/2013 | Sale/Closing | 5,808 | 8,000,000 | 1411 | 255,998 | (138,398) | 255,998 | 117,600 | 138,398 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 11/08/2012 | 11/05/2013 | 11/05/2013 | Sale/Closing | 7,622 | 10,500,000 | 1411 | 325,479 | (175,329) | 325,479 | 150,150 | 175,329 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 11/14/2012 | 11/07/2013 | 11/07/2013 | Sale/Closing | 6,713 | 10,500,000 | 1370 | 291,229 | (151,089) | 291,229 | 140,140 | 151,089 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 11/14/2012 | 11/08/2013 | 11/08/2013 | Sale/Closing | 7,894 | 10,700,000 | 1370 | 331,698 | (171,198) | 331,698 | 160,500 | 171,198 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 11/15/2012 | 11/08/2013 | 11/08/2013 | Sale/Closing | 6,724 | 9,100,000 | 1387 | 291,223 | (131,950) | 291,223 | 159,273 | 131,950 |
| SP500CAPPED | Equity/Index, B- | US-OTC Bulletin | 11/15/2012 | 11/12/2013 | 11/12/2013 | Sale/Closing | 7,906 | 10,700,000 | 1387 | 331,754 | (180,884) | 331,754 | 150,870 | 180,884 |

E196

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE DB - PART A - SECTION 2

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Terminated During Current Year

| 1 Description | 2 Description of Item(s) Hedged, Used For Income Generation or Replicated | 3 Schedule/Exhibit Identifier | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Termination Date | 9 Indicate Exercise, Expiration, Maturity, or Sale | 10 Number of Contracts | 11 Notional Amount | 12 Strike Price, Rate or Index Received (Paid) | 13 Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | 14 Current Year Initial Cost of Premium (Received) Paid | 15 Consideration Received (Paid) on Termination | 16 Current Year Income | 17 Book/Adjusted Carrying Value | 18 Code | 19 Unrealized Valuation Increase/ (Decrease) | 20 Total Foreign Exchange Change in B./A.C.V. | 21 Current Year's Amortization/ Accretion | 22 Gain (Loss) On Termination Recognized | 23 Adjustment to Carrying Value of Hedged Item | 24 Gain (Loss) On Termination-Deferred | 25 Hedge Effectiveness at Inception and at Termination (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 11/21/2012 | 11/15/2013 | 11/15/2013 | Sale Closing | 9,561 | 10,100,000 | 1363 | 438,862 | | 438,862 | | 240,730 | | (198,132) | | | 198,132 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 11/21/2012 | 11/15/2013 | 11/15/2013 | Sale Closing | 13,659 | 13,300,000 | 1363 | 588,973 | | 588,973 | | 324,900 | | (264,073) | | | 264,073 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 11/28/2012 | 11/22/2013 | 11/26/2013 | Sale Closing | 8,724 | 9,100,000 | 1404 | 381,319 | | 381,319 | | 199,260 | | (182,059) | | | 182,059 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 11/29/2012 | 11/25/2013 | 11/27/2013 | Sale Closing | 8,687 | 12,300,000 | 1366 | 381,261 | | 381,261 | | 207,870 | | (173,391) | | | 173,391 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 12/05/2012 | 11/29/2013 | 11/29/2013 | Sale Closing | 10,431 | 12,300,000 | 1405 | 455,724 | | 455,724 | | 236,670 | | (219,054) | | | 219,054 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 12/07/2012 | 12/03/2013 | 12/03/2013 | Sale Closing | 10,366 | 14,700,000 | 1414 | 455,698 | | 455,698 | | 233,730 | | (221,968) | | | 221,968 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 12/12/2012 | 12/06/2013 | 12/06/2013 | Sale Closing | 12,461 | 14,700,000 | 1408 | 551,764 | | 551,764 | | 297,260 | | (254,504) | | | 254,504 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 12/13/2012 | 12/06/2013 | 12/06/2013 | Sale Closing | 12,540 | 17,800,000 | 1412 | 551,888 | | 551,888 | | 283,020 | | (268,868) | | | 268,868 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 12/19/2012 | 12/12/2013 | 12/12/2013 | Sale Closing | 9,472 | 17,800,000 | 1435 | 407,959 | | 407,959 | | 218,960 | | (188,999) | | | 188,999 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 12/19/2012 | 12/13/2013 | 12/13/2013 | Sale Closing | 3,831 | 13,600,000 | 1435 | 170,500 | | 170,500 | | 91,850 | | (78,650) | | | 78,650 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 12/20/2012 | 12/13/2013 | 12/13/2013 | Sale Closing | 3,810 | 5,500,000 | 1435 | 170,483 | | 170,483 | | 91,850 | | (78,633) | | | 78,633 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 12/20/2012 | 12/17/2013 | 12/17/2013 | Sale Closing | 9,420 | 13,500,000 | 1435 | 407,993 | | 407,993 | | 221,680 | | (186,313) | | | 186,313 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 12/27/2012 | 12/19/2013 | 12/19/2013 | Sale Closing | 7,122 | 5,500,000 | 1436 | 302,979 | | 302,979 | | 148,470 | | (154,509) | | | 154,509 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 12/27/2012 | 12/20/2013 | 12/20/2013 | Sale Closing | 2,257 | 3,200,000 | 1436 | 99,197 | | 99,197 | | 48,000 | | (51,197) | | | 51,197 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 12/28/2012 | 12/20/2013 | 12/20/2013 | Sale Closing | 2,282 | 10,100,000 | 1405 | 99,210 | | 99,210 | | 51,520 | | (47,690) | | | 47,690 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 12/28/2012 | 12/24/2013 | 12/24/2013 | Sale Closing | 7,202 | 10,100,000 | 1405 | 313,134 | | 313,134 | | 163,620 | | (149,514) | | | 149,514 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 01/03/2013 | 12/27/2013 | 12/27/2013 | Sale Closing | 2,467 | 3,200,000 | 1413 | | 65,880 | 111,599 | | 65,880 | | | | | 45,719 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 01/03/2013 | 12/27/2013 | 12/27/2013 | Sale Closing | 7,469 | 4,900,000 | 1413 | | 587,480 | 316,087 | | 587,480 | | | | | 128,607 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 01/04/2013 | 12/27/2013 | 12/27/2013 | Sale Closing | 2,387 | 6,000,000 | 1427 | | 82,650 | 108,499 | | 82,650 | | | | | 45,849 | | | |
| SP500CAPPED | | | Equity/Index, B- | US-OTC Bulletin | 01/04/2013 | 12/31/2013 | 12/31/2013 | Sale Closing | 7,433 | 6,200,000 | 1427 | | 183,120 | 316,043 | | 183,120 | | | | | 132,923 | | | |
| SP500LIQUET | | | Equity/Index, B- | US-OTC Bulletin | 01/12/2012 | 01/11/2013 | 01/11/2013 | Sale Closing | 7,300 | 7,300,000 | 1352 | 220,855 | | 220,855 | | 106,580 | | (114,275) | | | 114,275 | | | |
| SP500LIQUET | | | Equity/Index, B- | US-OTC Bulletin | 01/11/2012 | 01/02/2013 | 01/11/2013 | Sale Closing | 7,300 | 2,050,000 | 1366 | 212,384 | | 212,384 | | 104,370 | | (108,014) | | | 108,014 | | | |
| SP500LIQUET | | | Equity/Index, B- | US-OTC Bulletin | 01/04/2012 | 01/04/2013 | 01/04/2013 | Sale Closing | 4,950 | 2,050,000 | 1277 | 72,270 | | | | 72,270 | | | | | (72,270) | | | |
| SP500LIQUET | | | Equity/Index, B- | US-OTC Bulletin | 01/18/2012 | 01/18/2013 | 01/18/2013 | Sale Closing | 4,950 | 7,300,000 | 1308 | 10,319 | | 63,931 | | 10,319 | | | | | (63,931) | | | |
| SP500LIQUET | | | Equity/Index, B- | US-OTC Bulletin | 01/18/2012 | 01/18/2013 | 01/18/2013 | Sale Closing | 2,050 | 7,250,000 | 1308 | 31,160 | | | | 31,160 | | | | | (31,160) | | | |
| SP500LIQUET | | | Equity/Index, B- | US-OTC Bulletin | 01/19/2012 | 01/18/2013 | 01/18/2013 | Sale Closing | 2,050 | 6,600,000 | 1315 | 33,620 | | | | 33,620 | | | | | (33,620) | | | |
| SP500LIQUET | | | Equity/Index, B- | US-OTC Bulletin | 01/26/2012 | 01/25/2013 | 01/25/2013 | Sale Closing | 7,250 | 5,550,000 | 1318 | 128,512 | | 128,512 | | 112,375 | | (16,137) | | | 16,137 | | | |
| SP500LIQUET | | | Equity/Index, B- | US-OTC Bulletin | 01/25/2012 | 01/25/2013 | 01/25/2013 | Sale Closing | 7,300 | 5,100,000 | 1326 | 188,081 | | 188,081 | | 108,040 | | (80,041) | | | 80,041 | | | |
| SP500LIQUET | | | Equity/Index, B- | US-OTC Bulletin | 02/01/2012 | 02/01/2013 | 02/01/2013 | Sale Closing | 6,600 | 5,100,000 | 1324 | 859 | | 91,541 | | 859 | | | | | (91,541) | | | |
| SP500LIQUET | | | Equity/Index, B- | US-OTC Bulletin | 02/02/2012 | 02/01/2013 | 02/01/2013 | Sale Closing | 6,550 | 6,350,000 | 1326 | 100,870 | | | | 100,870 | | | | | (100,870) | | | |
| SP500LIQUET | | | Equity/Index, B- | US-OTC Bulletin | 02/08/2012 | 02/08/2013 | 02/01/2013 | Sale Closing | 6,300 | 6,300,000 | 1352 | 152,949 | | 152,949 | | 77,520 | | (75,429) | | | 75,429 | | | |
| SP500LIQUET | | | Equity/Index, B- | US-OTC Bulletin | 02/09/2012 | 02/08/2013 | 02/08/2013 | Sale Closing | 5,100 | 2,950,000 | 1352 | 186,905 | | 186,905 | | 75,990 | | (110,915) | | | 110,915 | | | |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE DB - PART A - SECTION 2

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Terminated During Current Year

E19.7

| 1 Description | 2 Desc. of Item(s) Hedged | 3 Sched./Exhibit Id. | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Termination Date | 9 Indicate Exercise, Expiration, Maturity, or Sale | 10 Number of Contracts | 11 Notional Amount | 12 Strike Price, Rate or Index Received (Paid) | 13 Cumulative Prior Yr(s) Initial Cost of Premium (Recd) Paid | 14 Current Yr Initial Cost | 15 Consideration Recd (Paid) on Termination | 16 Current Yr Income | 17 Book/Adjusted Carrying Value | 18 Code | 19 Unrealized Valuation Incr/(Decr) | 20 Total Foreign Exch Change in B./A.C.V. | 21 Current Yr's Amort/Accretion | 22 Gain (Loss) On Termination Recognized | 23 Adjustment to Carrying Value of Hedged Item | 24 Gain (Loss) On Termination-Deferred | 25 Hedge Effectiveness (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 02/15/2012 | 02/15/2013 | 02/15/2013 | Sale / Closing | 6,350 | 2,950,000 | 1200 | 94,615 | | | | 94,615 | | | | | (94,615) | | | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 02/16/2012 | 02/15/2013 | 02/15/2013 | Sale / Closing | 6,300 | 7,550,000 | 1358 | 92,610 | | | | 92,610 | | | | | (92,610) | | | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 02/22/2012 | 02/22/2013 | 02/22/2013 | Sale / Closing | 2,950 | 7,500,000 | 1358 | 66,062 | | (20,042) | | 66,062 | | | | | 20,042 | | | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 02/23/2012 | 02/22/2013 | 02/22/2013 | Sale / Closing | 2,950 | 6,550,000 | 1358 | 73,419 | | (25,924) | | 73,419 | | | | | 25,924 | | | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 02/29/2012 | 02/28/2013 | 02/28/2013 | Sale / Closing | 2,950 | 6,550,000 | 1366 | 176,587 | | (53,522) | | 176,587 | | | | | 53,522 | | | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 03/01/2012 | 03/01/2013 | 03/01/2013 | Sale / Closing | 7,500 | 500,000 | 1374 | 117,000 | | | | 117,000 | | | | | (117,000) | | | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 03/07/2012 | 03/07/2013 | 03/07/2013 | Sale / Closing | 6,550 | 4,450,000 | 1353 | 250,898 | | (146,098) | | 250,898 | | | | | 146,098 | | | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 03/08/2012 | 03/08/2013 | 03/08/2013 | Sale / Closing | 6,550 | 4,450,000 | 1366 | 223,845 | | (119,045) | | 223,845 | | | | | 119,045 | | | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 03/14/2012 | 03/14/2013 | 03/14/2013 | Sale / Closing | 500 | 7,150,000 | 1394 | 26,432 | | (12,982) | | 26,432 | | | | | 12,982 | | | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 03/22/2012 | 03/15/2013 | 03/15/2013 | Sale / Closing | 4,450 | 1,400,000 | 1394 | 72,535 | | | | 72,535 | | | | | (72,535) | | | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 03/15/2012 | 03/15/2013 | 03/15/2013 | Sale / Closing | 7,100 | 7,100,000 | 1353 | 115,730 | | | | 115,730 | | | | | (115,730) | | | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 03/15/2012 | 03/15/2013 | 03/15/2013 | Sale / Closing | 4,450 | 1,200,000 | 1403 | 71,645 | | | | 71,645 | | | | | (71,645) | | | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 03/21/2012 | 03/21/2013 | 03/21/2013 | Sale / Closing | 7,150 | 8,150,000 | 1403 | 26,351 | | 87,334 | | 26,351 | | | | | (87,334) | | | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 03/21/2012 | 03/21/2013 | 03/21/2013 | Sale / Closing | 1,400 | 8,150,000 | 1403 | 89,160 | | (50,100) | | 89,160 | | | | | 50,100 | | | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 03/22/2012 | 03/22/2013 | 03/22/2013 | Sale / Closing | 7,100 | 1,150,000 | 1394 | 43,268 | | 158,998 | | 115,730 | | | | | (57,132) | | | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 03/29/2012 | 03/28/2013 | 03/28/2013 | Sale / Closing | 8,150 | 7,400,000 | 1383 | 73,269 | | 57,132 | | 73,269 | | | | | | 130,400 | (57,132) | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 03/29/2012 | 03/28/2013 | 03/28/2013 | Sale / Closing | 1,150 | 1,200,000 | 1406 | 67,019 | | (34,474) | | 67,019 | | | | | | 32,545 | 34,474 | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 03/28/2012 | 03/28/2013 | 03/28/2013 | Sale / Closing | 1,200 | 7,350,000 | 1406 | 55,298 | | (22,418) | | 55,298 | | | | | | 32,880 | 22,418 | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 03/28/2012 | 03/28/2013 | 03/28/2013 | Sale / Closing | 8,150 | 1,150,000 | 1406 | 190,622 | | (60,222) | | 190,622 | | | | | | 130,400 | 60,222 | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 04/04/2012 | 04/04/2013 | 04/04/2013 | Sale / Closing | 7,400 | 6,650,000 | 1395 | 119,140 | | | | 119,140 | | | | | (119,140) | | | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 04/04/2012 | 04/04/2013 | 04/04/2013 | Sale / Closing | 1,200 | 1,100,000 | 1395 | 45,278 | | (11,198) | | 45,278 | | | | | | 34,080 | 11,198 | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 04/05/2012 | 04/05/2013 | 04/05/2013 | Sale / Closing | 1,050 | 1,050,000 | 1386 | 46,431 | | (14,231) | | 46,431 | | | | | | 32,200 | 14,231 | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 04/05/2012 | 04/05/2013 | 04/05/2013 | Sale / Closing | 7,350 | 6,600,000 | 1386 | 122,745 | | | | 122,745 | | | | | (122,745) | | | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 04/11/2012 | 04/11/2013 | 04/11/2013 | Sale / Closing | 1,100 | 6,700,000 | 1389 | 123,072 | | (94,582) | | 123,072 | | | | | | 28,490 | 94,582 | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 04/11/2012 | 04/11/2013 | 04/11/2013 | Sale / Closing | 6,650 | 1,250,000 | 1389 | 309,035 | | (207,290) | | 309,035 | | | | | | 101,745 | 207,290 | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 04/12/2012 | 04/12/2013 | 04/12/2013 | Sale / Closing | 1,050 | 1,200,000 | 1388 | 93,705 | | (65,040) | | 93,705 | | | | | | 28,665 | 65,040 | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 04/12/2012 | 04/12/2013 | 04/12/2013 | Sale / Closing | 6,600 | 6,700,000 | 1388 | 225,948 | | (121,668) | | 225,948 | | | | | | 104,280 | 121,668 | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 04/18/2012 | 04/18/2013 | 04/18/2013 | Sale / Closing | 7,700 | 2,100,000 | 1385 | 100,500 | | | | 100,500 | | | | | (100,500) | | | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 04/18/2012 | 04/18/2013 | 04/18/2013 | Sale / Closing | 1,250 | 7,700,000 | 1385 | 62,406 | | (29,281) | | 62,406 | | | | | | 33,125 | 29,281 | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 04/19/2012 | 04/19/2013 | 04/19/2013 | Sale / Closing | 6,700 | 2,050,000 | 1377 | 98,921 | | (909) | | 98,921 | | | | | | 99,830 | (909) | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 04/19/2012 | 04/19/2013 | 04/19/2013 | Sale / Closing | 1,100 | 7,650,000 | 1377 | 82,517 | | (51,077) | | 82,517 | | | | | | 31,440 | 51,077 | |
| SPS00CL1QUET | | | Equity/Index, B- | US-OTC Bulletin | 04/25/2012 | 04/25/2013 | 04/25/2013 | Sale / Closing | 2,100 | 2,750,000 | 1391 | 127,806 | | (72,366) | | 127,806 | | | | | | 55,440 | 72,366 | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE DB - PART A - SECTION 2

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Terminated During Current Year

E19.8

| Description | Description of Item(s) Hedged, Used For Income Generation or Replicated | Schedule/ Exhibit Identifier | Type(s) of Risk(s) (a) | Exchange, Counterparty Central Clearinghouse | Trade Date | Date of Maturity or Expiration | Termination Date | Indicate Exercise, Expiration, Maturity, or Sale | Number of Contracts | Notional Amount | Strike Price, Rate or Index Received Paid | Cumulative Prior Year(s) Initial Cost of Premium (Received) (Paid) | Current Year Initial Cost of Premium (Received) Paid | Consideration Received (Paid) on Termination | Current Year Income | Book/ Adjusted Carrying Value | Code | Unrealized Valuation Increase/ (Decrease) | Total Foreign Exchange Change in B./A.C.V. | Current Year's Amortization/ Accretion | Gain (Loss) On Termination Recognized | Adjustment to Carrying Value of Hedged Item | Gain (Loss) On Termination- Deferred | Hedge Effectiveness at Inception and at Termination (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 04/26/2012 | 04/26/2013 | 04/26/2013 | Sale/Closing | 2,050 | 5,950,000 | 1400 | 117,262 | (63,347) | 117,262 | | 53,915 | | | | | 63,347 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 04/26/2012 | 04/26/2013 | 04/26/2013 | Sale/Closing | 7,650 | 6,900,000 | 1400 | 162,188 | (48,203) | 162,188 | | 113,985 | | | | | 48,203 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 04/25/2012 | 04/27/2013 | 04/25/2013 | Sale/Closing | 7,700 | 2,750,000 | 1391 | 156,358 | (40,858) | 156,358 | | 115,500 | | | | | 40,858 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 05/02/2012 | 05/02/2013 | 05/02/2013 | Sale/Closing | 2,750 | 5,850,000 | 1378 | 41,075 | (65,260) | 41,075 | | 106,335 | | | | | (65,260) | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 05/02/2012 | 05/02/2013 | 05/02/2013 | Sale/Closing | 2,750 | 2,000,000 | 1402 | 168,634 | (96,309) | 168,634 | | 72,325 | | | | | 96,309 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 05/03/2012 | 05/03/2013 | 05/03/2013 | Sale/Closing | 6,900 | 2,000,000 | 1392 | 86,883 | 14,547 | 86,883 | | 101,430 | | | | | (14,547) | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 05/09/2012 | 05/09/2013 | 05/09/2013 | Sale/Closing | 2,750 | 5,850,000 | 1392 | 178,662 | (120,612) | 178,662 | | 58,050 | | | | | 120,612 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 05/09/2012 | 05/09/2013 | 05/09/2013 | Sale/Closing | 2,000 | 2,250,000 | 1355 | 283,458 | (232,258) | 283,458 | | 51,200 | | | | | 232,258 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 05/10/2012 | 05/10/2013 | 05/10/2013 | Sale/Closing | 5,850 | 8,700,000 | 1358 | 454,006 | (369,181) | 454,006 | | 84,825 | | | | | 369,181 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 05/10/2012 | 05/10/2013 | 05/10/2013 | Sale/Closing | 5,850 | 2,250,000 | 1358 | 478,295 | (392,885) | 478,295 | | 85,410 | | | | | 392,885 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 05/10/2012 | 05/10/2013 | 05/10/2013 | Sale/Closing | 2,000 | 8,700,000 | 1358 | 281,473 | (230,073) | 281,473 | | 51,400 | | | | | 230,073 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 05/16/2012 | 05/16/2013 | 05/16/2013 | Sale/Closing | 8,700 | 6,850,000 | 1319 | 607,446 | (481,296) | 607,446 | | 126,150 | | | | | 481,296 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 05/17/2012 | 05/17/2013 | 05/17/2013 | Sale/Closing | 2,250 | 3,000,000 | 1325 | 298,848 | (238,098) | 298,848 | | 60,750 | | | | | 238,098 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 05/17/2012 | 05/17/2013 | 05/17/2013 | Sale/Closing | 8,700 | 3,000,000 | 1325 | 596,792 | (465,422) | 596,792 | | 131,370 | | | | | 465,422 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 05/17/2012 | 05/17/2013 | 05/17/2013 | Sale/Closing | 2,250 | 6,800,000 | 1325 | 316,343 | (255,818) | 316,343 | | 60,525 | | | | | 255,818 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 05/23/2012 | 05/23/2013 | 05/23/2013 | Sale/Closing | 6,850 | 4,500,000 | 1319 | 470,148 | (376,303) | 470,148 | | 93,845 | | | | | 376,303 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 05/23/2012 | 05/23/2013 | 05/23/2013 | Sale/Closing | 3,000 | 3,950,000 | 1319 | 765,254 | (690,854) | 765,254 | | 74,400 | | | | | 690,854 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 05/24/2012 | 05/24/2013 | 05/24/2013 | Sale/Closing | 3,000 | 3,900,000 | 1321 | 886,509 | (594,029) | 886,509 | | 92,480 | | | | | 594,029 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 05/24/2012 | 05/24/2013 | 05/24/2013 | Sale/Closing | 3,000 | 4,450,000 | 1321 | 437,861 | (363,761) | 437,861 | | 74,100 | | | | | 363,761 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 05/30/2012 | 05/30/2013 | 05/30/2013 | Sale/Closing | 3,950 | 8,200,000 | 1313 | 685,570 | (574,870) | 685,570 | | 110,700 | | | | | 574,870 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 05/30/2012 | 05/30/2013 | 05/30/2013 | Sale/Closing | 3,950 | 2,550,000 | 1313 | 411,010 | (357,685) | 411,010 | | 53,325 | | | | | 357,685 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 05/31/2012 | 05/31/2013 | 05/31/2013 | Sale/Closing | 2,500 | 2,500,000 | 1310 | 763,762 | (653,402) | 763,762 | | 110,360 | | | | | 653,402 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 05/31/2012 | 05/31/2013 | 05/31/2013 | Sale/Closing | 3,900 | 8,150,000 | 1310 | 490,557 | (437,127) | 490,557 | | 53,430 | | | | | 437,127 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 06/06/2012 | 06/06/2013 | 06/06/2013 | Sale/Closing | 2,550 | 3,450,000 | 1315 | 428,213 | (364,973) | 428,213 | | 63,240 | | | | | 364,973 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 06/06/2012 | 06/07/2013 | 06/06/2013 | Sale/Closing | 8,200 | 8,100,000 | 1315 | 872,534 | (760,194) | 872,534 | | 112,340 | | | | | 760,194 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 06/07/2012 | 06/07/2013 | 06/07/2013 | Sale/Closing | 2,550 | 3,450,000 | 1315 | 442,722 | (380,972) | 442,722 | | 61,750 | | | | | 380,972 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 06/07/2012 | 06/07/2013 | 06/07/2013 | Sale/Closing | 8,150 | 8,100,000 | 1315 | 938,099 | (827,259) | 938,099 | | 110,840 | | | | | 827,259 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 06/13/2012 | 06/13/2013 | 06/13/2013 | Sale/Closing | 3,450 | 8,200,000 | 1321 | 698,518 | (585,928) | 698,518 | | 112,590 | | | | | 585,928 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 06/13/2012 | 06/13/2013 | 06/13/2013 | Sale/Closing | 3,450 | 8,700,000 | 1315 | 558,242 | (473,717) | 558,242 | | 84,525 | | | | | 473,717 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 06/14/2012 | 06/14/2013 | 06/14/2013 | Sale/Closing | 8,100 | 6,500,000 | 1329 | 430,588 | (322,048) | 430,588 | | 108,540 | | | | | 322,048 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 06/14/2012 | 06/14/2013 | 06/14/2013 | Sale/Closing | 3,450 | 8,700,000 | 1329 | 418,741 | (334,216) | 418,741 | | 84,525 | | | | | 334,216 | | | |
| SP500CL IQUET | | | Equity/Index, B- | US-OTC Bulletin | 06/20/2012 | 06/14/2013 | 06/01/2013 | Sale/Closing | 8,700 | 3,250,000 | 1356 | 122,670 | | 122,670 | | 122,670 | | | | | | | | |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE DB - PART A - SECTION 2

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Terminated During Current Year

E19.9

| 1 Description | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Termination Date | 9 Indicate Exercise, Expiration, Maturity, or Sale | 10 Number of Contracts | 11 Notional Amount | 12 Strike Price, Rate or Index Received Paid | 13 Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | 14 Current Year Initial Cost of Premium (Received) Paid | 15 Consideration Received (Paid) on Termination | 17 Book/Adjusted Carrying Value | 22 Gain (Loss) On Termination Recognized |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 06/20/2012 | 06/14/2013 | 06/20/2013 | Sale Closing | 6,550 | 12,350,000 | 1356 | 165,060 | | | 165,060 | |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 06/20/2012 | 06/20/2013 | 06/20/2013 | Sale Closing | 8,700 | 3,250,000 | 1356 | 155,291 | (32,621) | 155,291 | 122,670 | 32,621 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 06/20/2012 | 06/20/2013 | 06/20/2013 | Sale Closing | 6,550 | 12,300,000 | 1356 | 480,286 | (315,226) | 480,286 | 165,060 | 315,226 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 06/21/2012 | 06/21/2013 | 06/21/2013 | Sale Closing | 8,700 | 3,250,000 | 1326 | 307,343 | (184,673) | 307,343 | 122,670 | 184,673 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 06/21/2012 | 06/21/2013 | 06/21/2013 | Sale Closing | 6,500 | 12,800,000 | 1326 | 639,124 | (475,324) | 639,124 | 163,800 | 475,324 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 06/27/2012 | 06/27/2013 | 06/27/2013 | Sale Closing | 12,350 | 12,800,000 | 1332 | 928,334 | (752,964) | 928,334 | 175,370 | 752,964 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 06/28/2012 | 06/28/2013 | 06/28/2013 | Sale Closing | 3,250 | 4,150,000 | 1329 | 330,929 | (263,654) | 330,929 | 67,275 | 263,654 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 06/28/2012 | 06/28/2013 | 06/28/2013 | Sale Closing | 3,250 | 3,250,000 | 1329 | 262,383 | (195,108) | 262,383 | 67,275 | 195,108 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 07/06/2012 | 07/05/2013 | 07/05/2013 | Sale Closing | 12,800 | 3,250,000 | 1355 | 675,275 | (500,615) | 675,275 | 174,660 | 500,615 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 07/06/2012 | 07/05/2013 | 07/05/2013 | Sale Closing | 12,800 | 3,250,000 | 1355 | 1,230,806 | (1,043,926) | 1,230,806 | 186,880 | 1,043,926 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 07/05/2012 | 07/05/2013 | 07/05/2013 | Sale Closing | 4,150 | 7,500,000 | 1355 | 534,010 | (446,445) | 534,010 | 87,565 | 446,445 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 07/05/2012 | 07/05/2013 | 07/05/2013 | Sale Closing | 4,200 | 9,000,000 | 1348 | 474,746 | (387,386) | 474,746 | 87,360 | 387,386 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 07/11/2012 | 07/11/2013 | 07/11/2013 | Sale Closing | 12,800 | 6,500,000 | 1341 | 1,139,955 | (951,795) | 1,139,955 | 188,160 | 951,795 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 07/11/2012 | 07/11/2013 | 07/11/2013 | Sale Closing | 7,500 | 9,000,000 | 1341 | 764,112 | (654,612) | 764,112 | 109,500 | 654,612 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 07/11/2012 | 07/11/2013 | 07/11/2013 | Sale Closing | 3,250 | 6,500,000 | 1341 | 473,127 | (405,527) | 473,127 | 67,600 | 405,527 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 07/18/2012 | 07/18/2013 | 07/18/2013 | Sale Closing | 6,500 | 5,800,000 | 1373 | 543,516 | (411,566) | 543,516 | 131,950 | 411,566 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 07/18/2012 | 07/18/2013 | 07/18/2013 | Sale Closing | 9,000 | 9,350,000 | 1377 | 392,561 | (251,261) | 392,561 | 141,300 | 251,261 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 07/19/2012 | 07/19/2013 | 07/19/2013 | Sale Closing | 9,000 | 5,800,000 | 1377 | 574,220 | (438,370) | 574,220 | 135,850 | 438,370 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 07/19/2012 | 07/19/2013 | 07/19/2013 | Sale Closing | 9,000 | 9,350,000 | 1377 | 480,074 | (347,774) | 480,074 | 132,300 | 347,774 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 07/26/2012 | 07/26/2013 | 07/26/2013 | Sale Closing | 5,800 | 5,900,000 | 1341 | 618,496 | (482,921) | 618,496 | 135,575 | 482,921 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 07/26/2012 | 07/26/2013 | 07/26/2013 | Sale Closing | 5,800 | 8,750,000 | 1346 | 528,666 | (408,606) | 528,666 | 120,060 | 408,606 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 07/27/2012 | 07/26/2013 | 07/26/2013 | Sale Closing | 9,350 | 5,900,000 | 1346 | 590,581 | (467,041) | 590,581 | 123,540 | 467,041 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 07/27/2012 | 07/26/2013 | 07/26/2013 | Sale Closing | 9,350 | 8,750,000 | 1346 | 702,828 | (561,643) | 702,828 | 141,185 | 561,643 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 08/01/2012 | 08/01/2013 | 08/01/2013 | Sale Closing | 5,900 | 7,600,000 | 1375 | 708,978 | (583,308) | 708,978 | 125,670 | 583,308 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 08/01/2012 | 08/02/2013 | 08/02/2013 | Sale Closing | 8,750 | 3,700,000 | 1375 | 788,950 | (656,825) | 788,950 | 132,125 | 656,825 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 08/02/2012 | 08/02/2013 | 08/02/2013 | Sale Closing | 5,900 | 3,700,000 | 1365 | 807,385 | (688,795) | 807,385 | 118,590 | 688,795 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 08/02/2012 | 08/02/2013 | 08/02/2013 | Sale Closing | 8,750 | 7,600,000 | 1365 | 880,997 | (745,372) | 880,997 | 135,625 | 745,372 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 08/09/2012 | 08/09/2013 | 08/09/2013 | Sale Closing | 4,200 | 4,200,000 | 1403 | 494,580 | (381,340) | 494,580 | 113,240 | 381,340 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 08/09/2012 | 08/09/2013 | 08/09/2013 | Sale Closing | 3,700 | 4,200,000 | 1403 | 749,894 | (671,824) | 749,894 | 78,070 | 671,824 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 08/10/2012 | 08/09/2013 | 08/09/2013 | Sale Closing | 7,600 | 4,900,000 | 1406 | 799,434 | (686,194) | 799,434 | 113,240 | 686,194 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 08/10/2012 | 08/09/2013 | 08/09/2013 | Sale Closing | 3,700 | 4,200,000 | 1406 | 520,583 | (442,513) | 520,583 | 78,070 | 442,513 |
| SPS00CL1QJET | Equity/Index, B- | US-OTC Bulletin | 08/15/2012 | 08/15/2013 | 08/15/2013 | Sale Closing | 4,200 | 3,600,000 | 1406 | 104,923 | (20,923) | 104,923 | 84,000 | 20,923 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE DB - PART A - SECTION 2

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Terminated During Current Year

E19.10

| 1 Description | 4 Type(s) of Risk(s) (a) | 5 Exchange, Counterparty Central Clearinghouse | 6 Trade Date | 7 Date of Maturity or Expiration | 8 Termination Date | 9 Indicate Exercise, Expiration, Maturity, or Sale | 10 Number of Contracts | 11 Notional Amount | 12 Strike Price, Rate or Index Received | 13 Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | 15 Consideration Received (Paid) on Termination | 16 Current Year Income | 17 Book/Adjusted Carrying Value | 22 Gain (Loss) On Termination Recognized |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 08/15/2012 | 08/15/2013 | 08/15/2013 | Sale/Closing | 4,900 | 3,600,000 | 1406 | 73,010 | | | 73,010 | (73,010) |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 08/16/2012 | 08/16/2013 | 08/16/2013 | Sale/Closing | 4,900 | 3,600,000 | 1416 | 105,791 | 105,791 | (32,781) | 73,010 | 32,781 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 08/16/2012 | 08/16/2013 | 08/16/2013 | Sale/Closing | 4,200 | 4,000,000 | 1416 | 208,278 | 208,278 | (124,278) | 84,000 | 124,278 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 08/22/2012 | 08/22/2013 | 08/23/2013 | Sale/Closing | 4,000 | 4,800,000 | 1413 | 25,624 | 25,624 | 33,576 | 59,200 | (33,576) |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 08/22/2012 | 08/22/2013 | 08/23/2013 | Sale/Closing | 4,000 | 5,400,000 | 1413 | 142,372 | 142,372 | (83,172) | 59,200 | 83,172 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 08/22/2012 | 08/23/2013 | 08/23/2013 | Sale/Closing | 3,600 | 5,400,000 | 1413 | 182,135 | 182,135 | (114,455) | 67,680 | 114,455 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 08/24/2012 | 08/22/2013 | 08/22/2013 | Sale/Closing | 3,600 | 4,800,000 | 1413 | 87,862 | 87,862 | (20,182) | 67,680 | 20,182 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 08/29/2012 | 08/29/2013 | 08/29/2013 | Sale/Closing | 5,400 | 6,100,000 | 1410 | 188,641 | 188,641 | (87,121) | 101,520 | 87,121 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 08/29/2012 | 08/29/2013 | 08/29/2013 | Sale/Closing | 5,400 | 5,300,000 | 1410 | 95,681 | 95,681 | (24,641) | 71,040 | 24,641 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 08/30/2012 | 08/30/2013 | 08/30/2013 | Sale/Closing | 4,800 | 5,200,000 | 1399 | 83,016 | 83,016 | (11,496) | 71,520 | 11,496 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 08/30/2012 | 08/30/2013 | 08/30/2013 | Sale/Closing | 5,400 | 4,100,000 | 1399 | 185,656 | 185,656 | (83,596) | 902,060 | 83,596 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 09/12/2012 | 09/04/2013 | 09/04/2013 | Sale/Closing | 8,353 | 5,400,000 | 1432 | 371,972 | 371,972 | (173,972) | 198,000 | 173,972 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 09/05/2012 | 09/05/2013 | 09/05/2013 | Sale/Closing | 5,300 | 6,000,000 | 1432 | 357,597 | 357,597 | (257,957) | 99,640 | 257,957 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 09/06/2012 | 09/06/2013 | 09/06/2013 | Sale/Closing | 4,100 | 5,400,000 | 1432 | 203,414 | 203,414 | (142,734) | 60,680 | 142,734 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 09/06/2012 | 09/06/2013 | 09/06/2013 | Sale/Closing | 4,100 | 6,000,000 | 1432 | 226,684 | 226,684 | (166,004) | 60,680 | 166,004 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 09/12/2012 | 09/12/2013 | 09/12/2013 | Sale/Closing | 5,200 | 5,900,000 | 1432 | 381,102 | 381,102 | (283,342) | 57,760 | 283,342 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 09/12/2012 | 09/12/2013 | 09/12/2013 | Sale/Closing | 5,400 | 5,500,000 | 1437 | 369,566 | 369,566 | (283,166) | 86,400 | 283,166 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 09/13/2012 | 09/13/2013 | 09/13/2013 | Sale/Closing | 5,400 | 5,500,000 | 1437 | 368,629 | 368,629 | (277,429) | 91,200 | 277,429 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 09/13/2012 | 09/13/2013 | 09/13/2013 | Sale/Closing | 5,400 | 5,500,000 | 1432 | 355,911 | 355,911 | (270,051) | 85,860 | 270,051 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 09/19/2012 | 09/19/2013 | 09/19/2013 | Sale/Closing | 4,600 | 5,500,000 | 1432 | 353,456 | 353,456 | (262,856) | 90,600 | 262,856 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 09/19/2012 | 09/19/2013 | 09/19/2013 | Sale/Closing | 5,500 | 6,300,000 | | 55,762 | 55,762 | 26,738 | 82,500 | (26,738) |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 09/20/2012 | 09/20/2013 | 09/20/2013 | Sale/Closing | 5,900 | 6,200,000 | | 95,217 | 95,217 | 363 | 95,580 | (363) |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 09/20/2012 | 09/20/2013 | 09/20/2013 | Sale/Closing | 5,500 | 5,500,000 | | 97,940 | 97,940 | | 97,940 | (97,940) |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 09/26/2012 | 09/26/2013 | 09/26/2013 | Sale/Closing | 5,500 | 7,300,000 | | 84,700 | 84,700 | | 84,700 | (84,700) |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 09/26/2012 | 09/26/2013 | 09/26/2013 | Sale/Closing | 6,300 | 5,600,000 | | 187,811 | 187,811 | (92,051) | 95,760 | 92,051 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 09/27/2012 | 09/27/2013 | 09/27/2013 | Sale/Closing | 5,600 | 7,300,000 | | 194,943 | 194,943 | (103,103) | 91,840 | 103,103 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 09/27/2012 | 09/27/2013 | 09/27/2013 | Sale/Closing | 5,500 | 5,600,000 | 1447 | 154,048 | 154,048 | (63,848) | 90,200 | 63,848 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 09/27/2012 | 09/27/2013 | 09/27/2013 | Sale/Closing | 5,600 | 6,000,000 | 1447 | 142,654 | 142,654 | (45,934) | 96,720 | 45,934 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 10/03/2012 | 10/03/2013 | 10/07/2013 | Sale/Closing | 5,600 | 7,400,000 | | 170,722 | 170,722 | (84,482) | 86,240 | 84,482 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 10/03/2012 | 10/03/2013 | 10/07/2013 | Sale/Closing | 7,300 | 7,400,000 | 1451 | 267,114 | 267,114 | (148,854) | 118,260 | 148,854 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 10/04/2012 | 10/04/2013 | 10/08/2013 | Sale/Closing | 7,300 | 6,100,000 | 1461 | 359,616 | 359,616 | (242,816) | 116,800 | 242,816 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 10/04/2012 | 10/04/2013 | 10/08/2013 | Sale/Closing | 5,600 | 6,800,000 | 1461 | 236,670 | 236,670 | (152,110) | 84,560 | 152,110 |
| SP500CL IQUET | Equity/Index, B— | US-OTC Bulletin | 10/10/2012 | 10/10/2013 | 10/15/2013 | Sale/Closing | 7,400 | 5,900,000 | 1433 | 698,929 | 698,929 | (578,309) | 120,620 | 578,309 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE DB - PART A - SECTION 2

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Terminated During Current Year

E19.11

| Description | Type(s) of Risk(s) (a) | Exchange, Counterparty Central Clearinghouse | Trade Date | Date of Maturity or Expiration | Termination Date | Indicate Exercise, Expiration, Maturity, or Sale | Number of Contracts | Notional Amount | Strike Price, Rate or Index Received (Paid) | Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | Current Year Initial Cost of Premium Paid | Consideration Received (Paid) on Termination | Book/ Adjusted Carrying Value | Gain (Loss) On Termination Recognized |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 10/10/2012 | 10/10/2013 | 10/15/2013 | Sale, Closing | 6,100 | 6,800,000 | 1433 | 533,444 | (441,334) | 533,444 | 92,110 | 441,334 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 10/11/2012 | 10/11/2013 | 10/15/2013 | Sale, Closing | 7,400 | 5,900,000 | 1433 | 696,671 | (576,051) | 696,671 | 120,620 | 576,051 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 10/11/2012 | 10/11/2013 | 10/15/2013 | Sale, Closing | 6,100 | 7,800,000 | 1433 | 531,583 | (439,473) | 531,583 | 92,110 | 439,473 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 10/17/2012 | 10/17/2013 | 10/17/2013 | Sale, Closing | 5,900 | 5,400,000 | 1461 | 125,707 | (35,437) | 125,707 | 90,270 | 35,437 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 10/17/2012 | 10/17/2013 | 10/24/2013 | Sale, Closing | 6,800 | 5,300,000 | 1461 | 196,925 | (86,765) | 196,925 | 110,160 | 86,765 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 10/18/2012 | 10/18/2013 | 10/22/2013 | Sale, Closing | 6,800 | 7,800,000 | 1457 | 184,421 | (72,221) | 184,421 | 112,200 | 72,221 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 10/18/2012 | 10/18/2013 | 10/22/2013 | Sale, Closing | 5,900 | 5,400,000 | 1457 | 118,712 | (28,442) | 118,712 | 90,270 | 28,442 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 10/24/2012 | 10/24/2013 | 10/24/2013 | Sale, Closing | 5,400 | 11,600,000 | 1409 | 415,728 | (335,268) | 415,728 | 80,460 | 335,268 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 10/24/2012 | 10/24/2013 | 10/24/2013 | Sale, Closing | 7,800 | 8,400,000 | 1409 | 647,296 | (519,376) | 647,296 | 127,920 | 519,376 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 10/25/2012 | 10/25/2013 | 10/25/2013 | Sale, Closing | 7,800 | 9,600,000 | 1413 | 511,045 | (382,345) | 511,045 | 128,700 | 382,345 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 10/25/2012 | 10/25/2013 | 10/25/2013 | Sale, Closing | 5,300 | 7,700,000 | 1413 | 310,149 | (229,059) | 310,149 | 81,090 | 229,059 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 10/31/2012 | 10/31/2013 | 10/31/2013 | Sale, Closing | 4,500 | 8,200,000 | 1412 | 390,052 | (320,752) | 390,052 | 69,300 | 320,752 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 10/31/2012 | 10/31/2013 | 10/31/2013 | Sale, Closing | 11,600 | 8,100,000 | 1412 | 1,086,668 | (891,788) | 1,086,668 | 194,880 | 891,788 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 11/01/2012 | 11/01/2013 | 11/01/2013 | Sale, Closing | 9,600 | 7,700,000 | 1428 | 677,469 | (505,629) | 677,469 | 171,840 | 505,629 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 11/01/2012 | 11/01/2013 | 11/01/2013 | Sale, Closing | 4,400 | 8,400,000 | 1428 | 257,707 | (189,067) | 257,707 | 68,640 | 189,067 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 11/07/2012 | 11/07/2013 | 11/07/2013 | Sale, Closing | 7,700 | 7,600,000 | 1395 | 870,745 | (750,625) | 870,745 | 120,120 | 750,625 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 11/07/2012 | 11/07/2013 | 11/07/2013 | Sale, Closing | 8,200 | 7,600,000 | 1395 | 1,032,905 | (886,125) | 1,032,905 | 146,780 | 886,125 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 11/08/2012 | 11/08/2013 | 11/08/2013 | Sale, Closing | 7,700 | 14,300,000 | 1378 | 767,534 | (644,334) | 767,534 | 123,200 | 644,334 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 11/08/2012 | 11/08/2013 | 11/08/2013 | Sale, Closing | 8,100 | 14,300,000 | 1378 | 864,106 | (728,026) | 864,106 | 136,080 | 728,026 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 11/14/2012 | 11/14/2013 | 11/14/2013 | Sale, Closing | 8,400 | 14,300,000 | 1366 | 1,166,278 | (1,023,478) | 1,166,278 | 142,800 | 1,023,478 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 11/14/2012 | 11/14/2013 | 11/14/2013 | Sale, Closing | 7,600 | 9,200,000 | 1395 | 999,047 | (879,727) | 999,047 | 119,320 | 879,727 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 11/15/2012 | 11/15/2013 | 11/15/2013 | Sale, Closing | 5,300 | 9,100,000 | 1383 | 871,631 | (733,031) | 871,631 | 138,600 | 733,031 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 11/15/2012 | 11/15/2013 | 11/15/2013 | Sale, Closing | 7,600 | 10,000,000 | 1386 | 735,012 | (615,692) | 735,012 | 119,320 | 615,692 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 11/21/2012 | 11/20/2013 | 11/25/2013 | Sale, Closing | 14,300 | 12,900,000 | 91.03 | 1,021,361 | (792,561) | 1,021,361 | 228,800 | 792,561 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 11/28/2012 | 11/27/2013 | 11/27/2013 | Sale, Closing | 9,200 | 12,900,000 | 1416 | 540,541 | (392,421) | 540,541 | 148,120 | 392,421 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 11/29/2012 | 11/29/2013 | 11/29/2013 | Sale, Closing | 9,100 | 9,000,000 | 1416 | 628,255 | (481,745) | 628,255 | 146,510 | 481,745 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 12/05/2012 | 12/05/2013 | 12/05/2013 | Sale, Closing | 10,000 | 9,000,000 | 1436 | 1,136,485 | (976,485) | 1,136,485 | 160,000 | 976,485 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 12/07/2012 | 12/06/2013 | 12/06/2013 | Sale, Closing | 10,000 | 9,000,000 | 1430 | 1,130,837 | (975,837) | 1,130,837 | 155,000 | 975,837 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 12/12/2012 | 12/12/2013 | 12/12/2013 | Sale, Closing | 12,900 | 5,400,000 | 1428 | 1,511,181 | (1,811,231) | 1,511,181 | 199,950 | 1,311,231 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 12/13/2012 | 12/13/2013 | 12/13/2013 | Sale, Closing | 12,900 | 5,300,000 | 1415 | 1,593,408 | (1,888,298) | 1,593,408 | 205,110 | 1,388,298 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 12/19/2012 | 12/19/2013 | 12/19/2013 | Sale, Closing | 9,000 | 6,800,000 | 1436 | 751,796 | (1,043,438) | 751,796 | 539,500 | 612,296 |
| SP500CL IQET | Equity/Index, B-- | US-OTC Bulletin | 12/19/2012 | 12/19/2013 | 12/19/2013 | Sale, Closing | 5,400 | 6,800,000 | 1436 | 467,277 | (380,877) | 467,277 | 86,400 | 380,877 |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE DB - PART A - SECTION 2

Showing all Options, Caps, Floors, Collars, Swaps and Forwards Terminated During Current Year

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Description of Item(s) Hedged, Used For Income Generation or Replicated | Schedule/ Exhibit Identifier | Type(s) of Risk(s) (a) | Exchange, Counterparty Central Clearinghouse | Trade Date | Date of Maturity or Expiration | Termination Date | Indicate Exercise, Expiration, Maturity, or Sale | Number of Contracts | Notional Amount | Strike Price, Rate or Index Received Paid | Cumulative Prior Year(s) Initial Cost of Premium (Received) Paid | Current Year Initial Cost of Premium (Received) Paid | Consideration Received (Paid) on Termination | Current Year Income | Book/ Adjusted Carrying Value | Code | Unrealized Valuation Increase/ (Decrease) | Total Foreign Exchange Change in B./A.C.V. | Current Year's Amortization/ Accretion | Gain (Loss) On Termination Recognized | Adjustment to Carrying Value of Hedged Item | Gain (Loss) On Termination-Deferred | Hedge Effectiveness at Inception and at Termination (b) |
| SP500CL IQJET | | | Equity/Index, B~ | US-OTC  Bulletin | 12/20/2012 | 12/20/2013 | 12/20/2013 | Closing Sale | 5,400 | 5,200,000 | 1444 | | .385,689 | (.295,509) | .385,689 | | .90,180 | | | | | .295,509 | | | |
| SP500CL IQJET | | | Equity/Index, B~ | US-OTC  Bulletin | 12/20/2012 | 12/20/2013 | 12/20/2013 | Closing Sale | 9,000 | 5,400,000 | 1444 | | .602,315 | (.456,515) | .602,315 | | .145,800 | | | | | .456,515 | | | |
| SP500CL IQJET | | | Equity/Index, B~ | US-OTC  Bulletin | 12/27/2012 | 12/27/2013 | 12/27/2013 | Closing Sale | 5,300 | 5,300,000 | 1418 | | .481,507 | (.392,997) | .481,507 | | .88,510 | | | | | .392,997 | | | |
| SP500CL IQJET | | | Equity/Index, B~ | US-OTC  Bulletin | 12/27/2012 | 12/27/2013 | 12/27/2013 | Closing Sale | 6,800 | 6,800,000 | 1418 | | .563,383 | (.456,623) | .563,383 | | .106,760 | | | | | .456,623 | | | |
| SP500CL IQJET | | | Equity/Index, B~ | US-OTC  Bulletin | 12/28/2012 | 12/28/2013 | 12/28/2013 | Closing Sale | 5,200 | 6,800,000 | 1402 | | .416,384 | (.330,584) | .416,384 | | .85,800 | | | | | .330,584 | | | |
| SP500CL IQJET | | | Equity/Index, B~ | US-OTC  Bulletin | 12/28/2012 | 12/28/2013 | 12/28/2013 | Closing Sale | 6,800 | 5,200,000 | 1402 | | .490,102 | (.384,702) | .490,102 | | .105,400 | | | | | .384,702 | | | |
| 0088999 - Purchased Options - Hedging Other - Call Options and Warrants | | | | | | | | | | | | 120,535,852 | (70,358,729) | 123,355,985 | | 50,699,329 | XXX | | | 185,318 | 72,656,655 | | | XXX |
| 0148999 - Purchased Options - Hedging Other - Subtotal - Hedging Other | | | | | | | | | | | | 120,535,852 | (70,358,729) | 123,355,985 | | 50,699,329 | XXX | | | 185,318 | 72,656,655 | | | XXX |
| 0369999 - Purchased Options - Total Purchased Options - Subtotal - Call Options and Warrants | | | | | | | | | | | | 120,535,852 | (70,358,729) | 123,355,985 | | 50,699,329 | XXX | | | 185,318 | 72,656,655 | | | XXX |
| 0429999 - Purchased Options - Total Purchased Options - Subtotal - Total Purchased Options | | | | | | | | | | | | 120,535,852 | (70,358,729) | 123,355,985 | | 50,699,329 | XXX | | | 185,318 | 72,656,655 | | | XXX |
| Swaps - Hedging Effective - Interest Rate | | | | | | | | | | | | | | | | | | | | | | | | |
| JP Morgan Variable Rate Int Rate Swap | Westpac Capital Trust (cusip)01 90122BAA4) | | Equity/Index, Commercia~ | JP  Morgan | 08/06/2003 | 09/30/2013 | 09/30/2013 | Maturity | 1 | 5,000,000 | .2481, | | | | | .12,068 | | | | | | | | | |
| JP Morgan Fixed Rate Int Rate Swap | | | Equity/Index, Commercia~ | JP  Morgan | 08/06/2003 | 09/30/2013 | 09/30/2013 | Maturity | 1 | (5,000,000) | 4.805, | | | | (168,120) | | (60,063) | (168,120) | | | | | | | |
| JP Morgan Variable Rate Int Rate Swap | Simon Property Group (cusip)01 22002TAF3) | | Equity/Index, Commercia~ | JP  Morgan | 09/29/2003 | 10/01/2013 | 10/01/2013 | Maturity | 1 | 6,000,000 | 2.24835, | | | | | .8,934 | | | | | | | | | |
| JP Morgan Fixed Rate Int Rate Swap | | | Equity/Index, Commercia~ | JP  Morgan | 09/29/2003 | 10/01/2013 | 10/01/2013 | Maturity | 1 | (6,000,000) | 4.654, | | | | | (70,586) | | | | | | | | | |
| 0859999 - Swaps - Hedging Effective - Interest Rate | | | | | | | | | | | | | | (168,120) | (109,647) | (168,120) | XXX | | | | | | | XXX |
| 0909999 - Swaps - Hedging Effective - Subtotal - Hedging Effective | | | | | | | | | | | | | | (168,120) | (109,647) | (168,120) | XXX | | | | | | | XXX |
| 1159999 - Swaps - Total Swaps - Subtotal - Interest Rate | | | | | | | | | | | | | | (168,120) | (109,647) | (168,120) | XXX | | | | | | | XXX |
| 1209999 - Swaps - Total Swaps - Subtotal - Total Swaps | | | | | | | | | | | | | | (168,120) | (109,647) | (168,120) | XXX | | | | | | | XXX |
| 1269999 - Forwards - Subtotal - Forwards | | | | | | | | | | | | | | | | | XXX | | | | | | | XXX |
| 1399999 - Totals - Subtotal - Hedging Effective | | | | | | | | | | | | | | (168,120) | (109,647) | (168,120) | XXX | | | | | | | XXX |
| 1409999 - Totals - Subtotal - Hedging Other | | | | | | | | | | | | 120,535,852 | (70,358,729) | 123,355,985 | | 50,699,329 | XXX | | | 185,318 | 72,656,655 | | | XXX |
| 1419999 - Totals - Subtotal - Replication | | | | | | | | | | | | | | | | | XXX | | | | | | | XXX |
| 1429999 - Totals - Subtotal - Income Generation | | | | | | | | | | | | | | | | | XXX | | | | | | | XXX |
| 1439999 - Totals - Subtotal - Other | | | | | | | | | | | | | | | | | XXX | | | | | | | XXX |
| 1449999 - Total | | | | | | | | | | | | 120,535,852 | (70,358,729) | 123,187,865 | (109,647) | 50,531,209 | XXX | | | 185,318 | 72,656,655 | | | XXX |

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE DB - PART A - SECTION 2

| (a) | Code | Description of Hedged Risk(s) |
|-----|------|-------------------------------|
|     |      |                               |
|     |      |                               |
|     |      |                               |
|     |      |                               |

| (b) | Code | Financial or Economic Impact of the Hedge at the End of the Reporting Period |
|-----|------|------------------------------------------------------------------------------|
|     |      |                                                                              |
|     |      |                                                                              |
|     |      |                                                                              |
|     |      |                                                                              |

E19.13

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

Schedule DB - Part B - Section 1

# NONE

Schedule DB - Part B - Section 2

# NONE

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE DB - PART D - SECTION 1

Counterparty Exposure for Derivative Instruments Open December 31 of Current Year

| | | | | Book/Adjusted Carrying Value | | | Fair Value | | | | |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Description of Exchange, Counterparty or Central Clearinghouse | Master Agreement (Y or N) | Credit Support Annex (Y or N) | Fair Value of Acceptable Collateral | Contracts With Book/Adjusted Carrying Value >0 | Contracts With Book/Adjusted Carrying Value <0 | Exposure Net of Collateral | Contracts With Fair Value >0 | Contracts With Fair Value <0 | Exposure Net of Collateral | Potential Exposure | Off-Balance Sheet Exposure |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAIC 1 Designation | | | | | | | | | | | |
| Barclay's | Y | Y | 12,260,000 | 5,855,779 | | | 12,213,437 | | | | |
| JP Morgan | Y | Y | 39,480,000 | 21,307,022 | | | 39,820,926 | | 340,926 | | |
| SG Americas | Y | Y | 73,970,000 | 51,860,569 | | | 74,336,592 | | 366,592 | | |
| Bank of America | Y | Y | | 12,909,385 | | 12,909,385 | 20,389,748 | | 20,389,748 | | |
| Merrill Lynch | Y | Y | | | | | 125,243 | | 125,243 | 131,551 | |
| 0299999 - Total NAIC 1 Designation | | | 125,710,000 | 91,932,755 | | 12,909,385 | 146,885,946 | | 21,222,509 | 131,551 | |
| NAIC 2 Designation | | | | | | | | | | | |
| Royal Bk of Scotland | Y | Y | 184,252,071 | 192,091,212 | | 7,839,141 | 185,039,905 | | 787,834 | | |
| Morgan Stanley | Y | Y | 68,960,000 | 40,854,193 | | | 71,820,484 | | 2,860,484 | | |
| 0399999 - Total NAIC 2 Designation | | | 253,212,071 | 232,945,405 | | 7,839,141 | 256,860,389 | | 3,648,318 | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| 0999999 Totals | | | 378,922,071 | 324,878,160 | | 20,748,526 | 403,746,335 | | 24,870,827 | 131,551 | |

E22

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

# SCHEDULE DB - PART D - SECTION 2
Collateral for Derivative Instruments Open December 31 of Current Year

Collateral Pledged by Reporting Entity

| 1<br>Exchange,<br>Counterparty or<br>Central<br>Clearinghouse | 2<br>Type of Asset<br>Pledged | 3<br>CUSIP<br>Identification | 4<br>Description | 5<br>Fair Value | 6<br>Par Value | 7<br>Book/Adjusted<br>Carrying Value | 8<br>Maturity Date | 9<br>Type of Margin<br>(I, V or IV) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 0199999 Total | | | | | | | XXX | XXX |

Collateral Pledged to Reporting Entity

| 1<br>Exchange,<br>Counterparty or<br>Central<br>Clearinghouse | 2<br>Type of Asset<br>Pledged | 3<br>CUSIP<br>Identification | 4<br>Description | 5<br>Fair Value | 6<br>Par Value | 7<br>Book/Adjusted<br>Carrying Value | 8<br>Maturity Date | 9<br>Type of Margin<br>(I, V or IV) |
|---|---|---|---|---|---|---|---|---|
| Collateral Pledged to Reporting Entity | | | | | | | | |
| Royal Bk of Scotland - | US Gov't Bond | 912796-BJ-7 | US Gov't Debt | 1,499,496 | 1,515,000 | XXX | 05/29/2014 | IV |
| Royal Bk of Scotland - | US Gov't Bond | 912796-BX-6 | US Gov't Debt | 1,129,135 | 1,141,000 | XXX | 08/21/2014 | IV |
| Royal Bk of Scotland - | US Gov't Bond | 912796-CD-9 | US Gov't Debt | 9,286,033 | 9,381,000 | XXX | 03/20/2014 | IV |
| Royal Bk of Scotland - | US Gov't Bond | 912796-CL-1 | US Gov't Debt | 1,961,490 | 1,983,000 | XXX | 11/13/2014 | IV |
| Royal Bk of Scotland - | US Gov't Bond | 912810-QA-9 | US Gov't Debt, coupon 3.5% | 8,846,229 | 10,387,000 | XXX | 02/15/2039 | IV |
| Royal Bk of Scotland - | US Gov't Bond | 912810-QE-1 | US Gov't Debt, coupon 4.625% | 818,399 | 800,000 | XXX | 02/15/2040 | IV |
| Royal Bk of Scotland - | US Gov't Bond | 912810-QP-6 | US Gov't Debt, coupon 2.125% | 6,000,061 | 5,562,000 | XXX | 02/15/2041 | IV |
| Royal Bk of Scotland - | US Gov't Bond | 912828-ET-3 | US Gov't Debt, coupon 2.00% | 1,355,823 | 1,097,000 | XXX | 01/15/2016 | IV |
| Royal Bk of Scotland - | US Gov't Bond | 912828-GX-2 | US Gov't Debt, coupon 2.625% | 17,846,827 | 14,260,000 | XXX | 07/15/2017 | IV |
| Royal Bk of Scotland - | US Gov't Bond | 912828-KD-1 | US Gov't Debt, coupon 2.75% | 19,864,141 | 19,764,000 | XXX | 02/15/2019 | IV |
| Royal Bk of Scotland - | US Gov't Bond | 912828-LL-2 | US Gov't Debt, coupon 3.00% | 46,531,299 | 44,500,000 | XXX | 08/31/2016 | IV |
| Royal Bk of Scotland - | US Gov't Bond | 912828-LZ-1 | US Gov't Debt, coupon 2.125% | 2,136,231 | 2,116,000 | XXX | 11/30/2014 | IV |
| Royal Bk of Scotland - | US Gov't Bond | 912828-ND-8 | US Gov't Debt, coupon 3.5% | 4,938,039 | 4,800,000 | XXX | 05/15/2020 | IV |
| Royal Bk of Scotland - | US Gov't Bond | 912828-SF-8 | US Gov't Debt, coupon 2.00% | 8,248,485 | 9,089,000 | XXX | 02/15/2022 | IV |
| Royal Bk of Scotland - | US Gov't Bond | 912828-SM-3 | US Gov't Debt, coupon 1.00% | 8,274,211 | 8,445,000 | XXX | 03/31/2017 | IV |
| Royal Bk of Scotland - | US Gov't Bond | 912828-SS-0 | US Gov't Debt, coupon .875% | 17,960,906 | 18,450,000 | XXX | 04/30/2017 | IV |
| Royal Bk of Scotland - | US Gov't Bond | 912828-TD-2 | US Gov't Debt, coupon .250% | 6,931,036 | 7,100,000 | XXX | 07/15/2015 | IV |
| Royal Bk of Scotland - | US Gov't Bond | 912828-VB-3 | US Gov't Debt, coupon 1.75% | 3,171,212 | 3,700,000 | XXX | 05/15/2023 | IV |
| Royal Bk of Scotland - | US Gov't Bond | 912828-VE-7 | US Gov't Debt, coupon .250% | 11,098,155 | 11,374,000 | XXX | 05/31/2015 | IV |
| Royal Bk of Scotland - | US Gov't Bond | 912828-YE-7 | US Gov't Debt, coupon 1.00% | 2,041,259 | 2,139,000 | XXX | 05/31/2018 | IV |
| Royal Bk of Scotland - | US Gov't Bond | 912828-JE-1 | US Gov't Debt, coupon 1.375% | 4,319,604 | 4,500,000 | XXX | 07/15/2018 | IV |
| JP Morgan - | Cash | 000000-00-0 | Cash | 39,480,000 | | XXX | | |
| Barclay's - | Cash | 000000-00-0 | Cash | 12,260,000 | | XXX | | |
| Morgan Stanley - | Cash | 000000-00-0 | Cash | 68,960,000 | | XXX | | |
| SG Americas - | Cash | 000000-00-0 | Cash | 73,970,000 | | XXX | | |
| 0299999 Total | | | | 378,922,071 | 182,103,000 | XXX | XXX | XXX |

E23

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

Schedule DL - Part 1

# NONE

Schedule DL - Part 2

# NONE

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE E - PART 1 - CASH

| 1 Depository | 2 Code | 3 Rate of Interest | 4 Amount of Interest Received During Year | 5 Amount of Interest Accrued December 31 of Current Year | 6 Balance | 7 * |
|---|---|---|---|---|---|---|
| **OPEN DEPOSITORIES** | | | | | | |
| Bank of New York Mellon............................Cincinnati, OH... | C | | | | 30,087,375 | XXX |
| Deutsche Bank..........................................New York, NY... | | | | | | XXX |
| Federal Home Loan Bank of Topeka............Topeka, KS... | | | 36,112 | | 137,332,707 | XXX |
| Federal Home Loan Bank of Topeka............Topeka, KS... | | | | | 9,300,000 | XXX |
| Fidelity Prime Money Market.......................Cincinnati, OH... | | | 50,522 | | 1,651 | XXX |
| Nationwide Holding Trust............................Kansas City, MO... | C | | | | 16,975,020 | XXX |
| State Street - FIA.......................................Kansas City, MO... | | | | | 201,054,222 | XXX |
| UMB Commercial Loans...............................Kansas City, MO... | | | | | 105,292 | XXX |
| UMB Controlled Disbursement Operating.......Kansas City, MO... | | | | | (3,907,419) | XXX |
| UMB Demualization Account.........................Kansas City, MO... | | | | | 289,468 | XXX |
| UMB Matching Program................................Kansas City, MO... | | | | | 3,629 | XXX |
| UMB Operating Account A.............................Kansas City, MO... | | | | | 21,437,597 | XXX |
| UMB Operating Account C.............................Kansas City, MO... | | | | | (21,063,565) | XXX |
| UMB Private Placements...............................Kansas City, MO... | | | | | | XXX |
| UMB Tax Remittance Account........................Kansas City, MO... | | | | | (24,183) | XXX |
| United Missouri Bank...................................Kansas City, MO... | | | | | 1,910,808 | XXX |
| 0199998   Deposits in ....................... depositories that do not exceed the allowable limit in any one depository (See Instructions)-open depositories | XXX | XXX | | | | XXX |
| 0199999 Totals-Open Depositories | XXX | XXX | 86,634 | | 393,502,602 | |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| | | | | | | XXX |
| 0399999 Total Cash on Deposit | XXX | XXX | 86,634 | | 393,502,602 | XXX |
| 0499999 Cash in Company's Office | XXX | XXX | XXX | XXX | | XXX |
| 0599999 Total Cash | XXX | XXX | 86,634 | | 393,502,602 | XXX |

| TOTALS OF DEPOSITORY BALANCES ON THE LAST DAY OF EACH MONTH DURING THE CURRENT YEAR | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1. January | 937,426,912 | 4. April | 677,942,088 | 7. July | 588,172,140 | 10. October | 381,873,531 |
| 2. February | 463,256,423 | 5. May | 781,345,188 | 8. August | 540,134,549 | 11. November | 441,558,501 |
| 3. March | 523,761,455 | 6. June | 442,080,551 | 9. September | 639,698,364 | 12. December | 393,502,602 |

ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company

# SCHEDULE E - PART 2 - CASH EQUIVALENTS

**Show Investments Owned December 31 of Current Year**

| 1<br>Description | 2<br>Code | 3<br>Date<br>Acquired | 4<br>Rate of<br>Interest | 5<br>Maturity<br>Date | 6<br>Book/Adjusted<br>Carrying Value | 7<br>Amount of Interest<br>Due & Accrued | 8<br>Amount Received<br>During Year |
|---|---|---|---|---|---|---|---|
| Other Cash Equivalents | | | | | | | |
| Ridgefield Funding Co LLC | | 12/24/2013 | | 02/21/2014 | 299,859,742 | | |
| Internet Radio Funding II LLC | | 11/01/2013 | | 01/31/2014 | 353,933 | | |
| 8599999 - Other Cash Equivalents | | | | | 300,213,675 | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 8699999 Total Cash Equivalents | | | | | 300,213,675 | | |

E27

**ANNUAL STATEMENT FOR THE YEAR 2013 OF THE Security Benefit Life Insurance Company**

## SCHEDULE E PART 3 - SPECIAL DEPOSITS

| States, etc. | 1<br>Type of<br>Deposits | 2<br>Purpose of<br>Deposits | Deposits For<br>the Benefit of All Policyholders | | All Other Special Deposits | |
|---|---|---|---|---|---|---|
| | | | 3<br>Book/Adjusted<br>Carrying Value | 4<br>Fair<br>Value | 5<br>Book/Adjusted<br>Carrying Value | 6<br>Fair<br>Value |
| 1. Alabama ...................... AL ....... | | | | | | |
| 2. Alaska ........................ AK ....... | | | | | | |
| 3. Arizona ...................... AZ ....... | | | | | | |
| 4. Arkansas .................... AR ....... | B... | USTNTS 1.5% 06/30/2016 912828QR4 -<br>Arkansas Insurance Department, Little<br>Rock, AR, R.S.D. by A.S.A. 23-63-206,<br>Held by One National Bank, | | | 140,048 | 143,238 |
| 5. California .................... CA ....... | B... | USTNTS 1.5% 06/30/2016 912828QR4 - State<br>Treasurer, Sacramento, CA, R.S.D. by<br>C.I.C.S. 11690 and 11715, Held by<br>Citibank, | | | 500,172 | 511,565 |
| 6. Colorado ..................... CO ....... | | | | | | |
| 7. Connecticut ................. CT ....... | | | | | | |
| 8. Delaware .................... DE ....... | | | | | | |
| 9. District of Columbia ...... DC ....... | | | | | | |
| 10. Florida ...................... FL ....... | | | | | | |
| 11. Georgia .....................GA ....... | B... | USTNTS 1.5% 06/30/2016 912828QR4 -<br>Georgia Department of Insurance,<br>Atlanta, GA, R.S.D. by O.C.G.A. 33-3-8<br>throug 33-3-10, Held at Wachovia Banks,<br>NA, | | | 125,043 | 127,891 |
| 12. Hawaii ...................... HI ....... | | | | | | |
| 13. Idaho ....................... ID ....... | | | | | | |
| 14. Illinois ...................... IL ....... | | | | | | |
| 15. Indiana ..................... IN ....... | | | | | | |
| 16. Iowa ........................ IA ....... | | | | | | |
| 17. Kansas ..................... KS ....... | B... | USTNTS 1.5% 06/30/2016 912828QR4 -State<br>of Kansas Insurance Department, held for<br>all policy holders as well as for the<br>benefit of South Carolina policyholders,<br>Held at United Missouri Bank, NA, | 1,000,343 | 1,023,130 | 1,000,343 | 1,023,130 |
| 18. Kentucky ................... KY ....... | | | | | | |
| 19. Louisiana ................... LA ....... | | | | | | |
| 20. Maine ....................... ME ....... | | | | | | |
| 21. Maryland ................... MD ....... | | | | | | |
| 22. Massachusetts ............ MA ....... | B... | USTNTS 1.5% 06/30/2016 912828QR4 -<br>Commonwealth of Massachusetts,<br>Department of the State Treasurer,<br>Boston, MA, R.S.D. by Gen. Laws Chapter<br>175, Section 151, Held at State Street<br>Bank, | | | 525,180 | 537,143 |
| 23. Michigan ................... MI ....... | | | | | | |
| 24. Minnesota .................. MN ....... | | | | | | |
| 25. Mississippi ................. MS ....... | | | | | | |
| 26. Missouri .................... MO ....... | | | | | | |
| 27. Montana .................... MT ....... | | | | | | |
| 28. Nebraska ................... NE ....... | | | | | | |
| 29. Nevada ..................... NV ....... | | | | | | |
| 30. New Hampshire ........... NH ....... | | | | | | |
| 31. New Jersey ................ NJ ....... | | | | | | |
| 32. New Mexico ............... NM ....... | B... | USTNTS 1.5% 06/30/2016 912828QR4 - New<br>Mexico Public Regulation Commission,<br>Insurance Division, Santa Fe, NM, R.S.D.<br>by N.M.S.A. 59A-5-19, Held at Century<br>Bank, | | | 125,043 | 127,891 |
| 33. New York ................... NY ....... | | | | | | |
| 34. North Carolina ............ NC ....... | B... | USTNTS 1.5% 06/30/2016 912828QR4 - North<br>Carolina Department of Insurance,<br>Raleigh, NC, R.S.D. by N.C.G.S 58-5-70,<br>Held at Wachovia Bank, NA, | | | 400,137 | 409,252 |
| 35. North Dakota ............. ND ....... | | | | | | |
| 36. Ohio ........................ OH ....... | | | | | | |
| 37. Oklahoma .................. OK ....... | | | | | | |
| 38. Oregon ..................... OR ....... | | | | | | |
| 39. Pennsylvania .............. PA ....... | | | | | | |
| 40. Rhode Island .............. RI ....... | | | | | | |
| 41. South Carolina ............ SC ....... | | | | | | |
| 42. South Dakota ............. SD ....... | | | | | | |
| 43. Tennessee ................. TN ....... | | | | | | |
| 44. Texas ....................... TX ....... | | | | | | |
| 45. Utah ........................ UT ....... | | | | | | |
| 46. Vermont .................... VT ....... | | | | | | |
| 47. Virginia ..................... VA ....... | B... | USTNTS 1.5% 06/30/2016 912828QR4-<br>Virginia Insurance Dept. Held by<br>Commonwealth of Virginia at Suntrust<br>Bank, | | | 500,172 | 511,565 |
| 48. Washington ................ WA ....... | | | | | | |
| 49. West Virginia ............. WV ....... | | | | | | |
| 50. Wisconsin .................. WI ....... | | | | | | |
| 51. Wyoming ................... WY ....... | | | | | | |
| 52. American Samoa .......... AS ....... | | | | | | |
| 53. Guam ....................... GU ....... | | | | | | |
| 54. Puerto Rico ................ PR ....... | | | | | | |
| 55. US Virgin Islands ......... VI ....... | | | | | | |
| 56. Northern Mariana Islands... MP ....... | | | | | | |
| 57. Canada ..................... CAN ....... | | | | | | |
| 58. Aggregate Other Alien ... OT ....... | XXX. | XXX. | | | | |
| 59. Total | XXX | XXX | 1,000,343 | 1,023,130 | 3,316,138 | 3,391,675 |

**DETAILS OF WRITE-INS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5801. | | | | | | |
| 5802. | | | | | | |
| 5803. | | | | | | |
| 5898. Sum of remaining write-ins for Line<br>58 from overflow page | XXX. | XXX. | | | | |
| 5899. Totals (Lines 5801 - 5803 + 5898)<br>(Line 58 above) | XXX | XXX | | | | |

# ALPHABETICAL INDEX

**ANNUAL STATEMENT BLANK**

| | |
|---|---:|
| Analysis of Increase in Reserves During The Year | 7 |
| Analysis of Operations By Lines of Business | 6 |
| Asset Valuation Reserve Default Component | 30 |
| Asset Valuation Reserve Equity | 32 |
| Asset Valuation Reserve Replications (Synthetic) Assets | 35 |
| Asset Valuation Reserve | 29 |
| Assets | 2 |
| Cash Flow | 5 |
| Exhibit 1 – Part 1 – Premiums and Annuity Considerations for Life and Accident and Health Contracts | 9 |
| Exhibit 1 – Part 2 – Dividends and Coupons Applied, Reinsurance Commissions and Expense | 10 |
| Exhibit 2 – General Expenses | 11 |
| Exhibit 3 – Taxes, Licenses and Fees (Excluding Federal Income Taxes) | 11 |
| Exhibit 4 – Dividends or Refunds | 11 |
| Exhibit 5 – Aggregate Reserve for Life Contracts | 12 |
| Exhibit 5 – Interrogatories | 13 |
| Exhibit 5A – Changes in Bases of Valuation During The Year | 13 |
| Exhibit 6 – Aggregate Reserves for Accident and Health Contracts | 14 |
| Exhibit 7 – Deposit-Type Contracts | 15 |
| Exhibit 8 – Claims for Life and Accident and Health Contracts – Part 1 | 16 |
| Exhibit 8 – Claims for Life and Accident and Health Contracts – Part 2 | 17 |
| Exhibit of Capital Gains (Losses) | 8 |
| Exhibit of Life Insurance | 25 |
| Exhibit of Net Investment Income | 8 |
| Exhibit of Nonadmitted Assets | 18 |
| Exhibit of Number of Policies, Contracts, Certificates, Income Payable and Account Values | 27 |
| Five-Year Historical Data | 22 |
| Form for Calculating the Interest Maintenance Reserve (IMR) | 28 |
| General Interrogatories | 20 |
| Jurat Page | 1 |
| Liabilities, Surplus and Other Funds | 3 |
| Life Insurance (State Page) | 24 |
| Notes To Financial Statements | 19 |
| Overflow Page For Write-ins | 55 |
| Schedule A – Part 1 | E01 |
| Schedule A – Part 2 | E02 |

## ALPHABETICAL INDEX

**ANNUAL STATEMENT BLANK (Continued)**

| | |
|---|---|
| Schedule A – Part 3 | E03 |
| Schedule A – Verification Between Years | SI02 |
| Schedule B – Part 1 | E04 |
| Schedule B – Part 2 | E05 |
| Schedule B – Part 3 | E06 |
| Schedule B – Verification Between Years | SI02 |
| Schedule BA – Part 1 | E07 |
| Schedule BA – Part 2 | E08 |
| Schedule BA – Part 3 | E09 |
| Schedule BA – Verification Between Years | SI03 |
| Schedule D – Part 1 | E10 |
| Schedule D – Part 1A – Section 1 | SI05 |
| Schedule D – Part 1A – Section 2 | SI08 |
| Schedule D – Part 2 – Section 1 | E11 |
| Schedule D – Part 2 – Section 2 | E12 |
| Schedule D – Part 3 | E13 |
| Schedule D – Part 4 | E14 |
| Schedule D – Part 5 | E15 |
| Schedule D – Part 6 – Section 1 | E16 |
| Schedule D – Part 6 – Section 2 | E16 |
| Schedule D – Summary By Country | SI04 |
| Schedule D – Verification Between Years | SI03 |
| Schedule DA – Part 1 | E17 |
| Schedule DA – Verification Between Years | SI10 |
| Schedule DB – Part A – Section 1 | E18 |
| Schedule DB – Part A – Section 2 | E19 |
| Schedule DB – Part A – Verification Between Years | SI11 |
| Schedule DB – Part B – Section 1 | E20 |
| Schedule DB – Part B – Section 2 | E21 |
| Schedule DB – Part B – Verification Between Years | SI11 |
| Schedule DB – Part C – Section 1 | SI12 |
| Schedule DB – Part C – Section 2 | SI13 |
| Schedule DB – Part D – Section 1 | E22 |
| Schedule DB – Part D – Section 2 | E23 |
| Schedule DB – Verification | SI14 |
| Schedule DL – Part 1 | E24 |
| Schedule DL – Part 2 | E25 |
| Schedule E – Part 1 – Cash | E26 |
| Schedule E – Part 2 – Cash Equivalents | E27 |
| Schedule E – Part 3 – Special Deposits | E28 |

## ALPHABETICAL INDEX

**ANNUAL STATEMENT BLANK (Continued)**

| | |
|---|---|
| Schedule E – Verification Between Years | SI15 |
| Schedule F | 36 |
| Schedule H – Accident and Health Exhibit – Part 1 | 37 |
| Schedule H – Part 2, Part 3 and Part 4 | 38 |
| Schedule H – Part 5 – Health Claims | 39 |
| Schedule S – Part 1 – Section 1 | 40 |
| Schedule S – Part 1 – Section 2 | 41 |
| Schedule S – Part 2 | 42 |
| Schedule S – Part 3 – Section 1 | 43 |
| Schedule S – Part 3 – Section 2 | 44 |
| Schedule S – Part 4 | 45 |
| Schedule S – Part 5 | 46 |
| Schedule S – Part 6 | 47 |
| Schedule S – Part 7 | 48 |
| Schedule T – Part 2 Interstate Compact | 50 |
| Schedule T – Premiums and Annuity Considerations | 49 |
| Schedule Y – Information Concerning Activities of Insurer Members of a Holding Company Group | 51 |
| Schedule Y – Part 1A – Detail of Insurance Holding Company System | 52 |
| Schedule Y – Part 2 – Summary of Insurer's Transactions With Any Affiliates | 53 |
| Summary Investment Schedule | SI01 |
| Summary of Operations | 4 |
| Supplemental Exhibits and Schedules Interrogatories | 54 |